# EXHIBIT F

JOSEPH V. CUPO
CERTIFIED PUBLIC ACCOUNTANT
1726 M ST., N.W., SUITE 1101
WASHINGTON, D.C. 20036
(202) 659-1040
FAX # (202) 659-1049
E MAIL: JOECUPOCPA@AOL.COM

August 29, 2007

To whom it may concern:

Here are the results from my examination of the Mace documents # 110-212, 333, 334, #1342-1637, and #3469-3716.

Expense Summary

| | |
|---|---|
| Expenses attributable to Larry Domash | $ 8,727.05 |
| Personal Expenses- Judy Petoney | 10,975.00 |
| Personal Expenses- Peter Mace | 26,755.02 |
| IFA Expenses | -0- |
| Interest and Finance Charges | 52,504.69 |
| TOTAL | $98,961.76 |

Compounding amount of credit card balance:

| | |
|---|---|
| Balance of Credit Card balance at November 24, 2002 | $197,699.08 |
| Application of interest rate of 9.99%, compounded monthly | 116,809.44 |
| Balance at August 24, 2007 | $314,508.52 |

Joseph V. Cupo, CPA

P Mace
Inventory of Personal credit card statements
4/99-11/02

**Chase #0276** $317.50 bal@2/22

2/22/2000
3/23/2000
4/20/2000
5/22/2000
6/22/2000
7/25/2000
8/23/2000
9/25/2000
10/24/2000
11/22/2000
12/22/2000
1/23/2001
2/22/2001
3/22/2001
4/23/2001
5/22/2001
6/22/2001
7/24/2001
8/23/2001
9/25/2001
10/24/2001
11/23/2001
12/24/2001
1/22/2002
2/22/2002
3/22/2002
4/22/2002
5/22/2002
6/22/2002
7/25/2002
8/23/2002  12/28/2002
9/25/2002
10/25/2002
11/25/2002
12/27/1999

10/18/2002

**BOA-#5447**

9/25/2002
10/25/2002
11/25/2002
12/27/1999
12/28/2002

**Capital One** #781260-157/282464 $15,381 bal@12/7/99

6/27/1999
7/27/1999
8/27/1999
9/27/1999
10/27/1999
11/27/1999
12/27/1999
1/27/2000
2/27/2000
3/27/2000
4/27/2000
5/27/2000
6/27/2000
7/27/2000
8/27/2000
9/27/2000
10/27/2000
11/27/2000
12/27/2000
1/27/2001
2/27/2001
3/27/2001
4/27/2001
5/27/2001
6/27/2001
7/27/2001
8/27/2001
9/27/2001
10/27/2001
11/24/2001
12/27/2001
1/27/2002
2/27/2002
3/27/2002
4/27/2002
5/27/2002
6/27/2002
7/27/2002
8/27/2002
9/27/2002
10/27/2002
11/27/2002
12/28/2002

**Discover # 7890** $102.81@2/24/99

4/24/1999
5/24/1999
6/24/1999
7/24/1999
8/24/1999
9/24/1999
10/24/1999
11/24/1999
12/24/1999
1/24/2000
2/24/2000
3/24/2000
4/24/2000
5/24/2000
6/24/2000
7/24/2000
8/24/2000
9/24/2000
10/24/2000
11/24/2000
12/24/2000
1/24/2001
2/24/2001
3/24/2001
4/24/2001
5/24/2001
6/24/2001
7/24/2001
8/24/2001
9/24/2001
10/24/2001
11/24/2001
12/24/2001
1/24/2002
2/24/2002
3/24/2002
4/24/2002
5/24/2002
6/24/2002
7/24/2002
8/24/2002
9/24/2002
10/24/2002
11/24/2002
12/24/2002

NO 8/24/99
NO 12/24/99

**Optima AMEX #92000** $1,859.74@10/18/00 10/9/00

3/10/1999
4/9/1999
5/9/1999
6/9/1999
7/9/1999
8/9/1999
9/9/1999
10/7/1999
11/9/1999
12/9/1999
1/9/2000
2/9/2000
3/9/2000
4/9/2000
5/9/2000
6/9/2000
7/9/2000
8/9/2000
9/9/2000
10/9/2000
11/8/2000
12/9/2000
1/9/2001
2/8/2001
3/10/2001  @ 125/00
4/9/2001
5/9/2001
6/9/2001
7/9/2001
8/9/2001
9/8/2001
10/8/2001
1/8/2002
2/8/2002
3/8/2002
4/9/2002
5/6/2002
6/9/2002
7/9/2002
8/9/2002
9/7/2002
10/7/2002
11/8/2002
12/9/2002

NO 2000
NO 1999

**First USA #2342** $3,125.50@12/2...

$14,450.41 bal @ 125/00

1/5/2001
2/6/2001
3/7/2001
4/5/2001
5/4/2001
6/6/2001
7/5/2001
8/7/2001
9/7/2001
10/15/2001
11/6/2001
12/6/2001
1/8/2002
2/6/2002
3/6/2002
4/5/2002
5/6/2002
6/5/2002
7/8/2002
8/6/2002
9/7/2002
10/7/2002
11/6/2002

NO 8/8/00
NO 9/6/00
NO 10/6/00
NO 11/6/00
NO 11/6/01
NO 2/6/01
NO 3/8/01

**MBNA # 014 197**

4/25/2001
5/25/2001
6/25/2001
7/25/2001
8/25/2001
9/25/2001
10/25/2001
11/26/2001
12/26/2001
1/25/2002
2/25/2002
3/25/2002
4/25/2002
5/25/2002
6/25/2002
7/26/2002
8/25/2002
9/25/2002
10/25/2002
11/25/2002
12/24/2002

NO 7/27/99
NO 8/25/00

**BOA #4898** $97.90=beg bal $279= beg bal

4/25/2000
5/25/2000
6/25/2000
7/28/2000
8/25/2000
9/21/2000
10/22/2000
11/25/2000
12/26/2000
1/25/2001
2/28/2001
3/27/2001
4/26/2001
5/26/2001
6/25/2001
7/26/2001
8/25/2001
9/25/2001
10/23/2001
11/28/2001
12/28/2001
1/25/2002
2/25/2002
3/27/2002
4/26/2002
5/26/2002
6/25/2002
7/26/2002
8/26/2002
9/26/2002
10/28/2002
11/25/2002
12/27/2002

NO 8/26/99
NO 9/26/99
NO 10/26/99
NO 11/26/99
NO 12/26/99
NO 1/25/00
NO 2/25/00

**AMEX #42007** $31.74=beg bal

2/18/2000
3/21/2000
4/20/2000
5/19/2000
6/20/2000
7/20/2000
8/21/2000
9/21/2000
10/21/2000
11/21/2000
12/21/2000
1/21/2001
2/21/2001
3/21/2001
4/20/2001
5/18/2001
6/21/2001
7/20/2001
8/21/2001
9/21/2001
10/22/2001
11/21/2001
12/21/2001
1/22/2002
2/21/2002
3/21/2002
4/19/2002
5/21/2002
6/21/2002
7/22/2002
8/21/2002
9/21/2002
10/21/2002
11/20/2002

NO 5/20/00
NO 6/20/00
NO 7/20/00
NO 8/20/00
NO 9/20/00

**Chase #427**

1/14/2000
2/12/2000
3/20/2000
4/14/2000
5/15/2000
6/14/2000
7/14/2000
8/15/2000
9/14/2000
10/16/2000
11/14/2000
12/14/2000
1/14/2001
2/12/2001
3/14/2001
4/14/2001
5/14/2001
6/14/2001
7/16/2001
8/14/2001
9/14/2001
10/16/2001
11/14/2001
12/14/2001
1/14/2002
2/13/2002
3/14/2002
4/13/2002
5/14/2002
6/14/2002
7/15/2002
8/15/2002
9/14/2002
10/15/2002
11/14/2002
12/13/2002

Beg Bal@8/21/99
= 197.79

**MBNA # 9823** $4,657.84 =

beg bal

**First USA #3769**

11/20/2002
10/21/2002
9/20/2002

repeat
Beyond scope

NO 1/8/02
NO 2/5/02
NO 3/8/02
NO 4/8/02
NO 6/8/02

NO 4/21/01
NO 12/20/01
NO 1/18/02
NO 2/18/02
NO 3/18/02

NO 8/2/99
NO 7/22/99
NO 8/2/99
NO 5/2/99
NO 12/21/02

P Mace
Balance of Personal credit card statements
11/24/2002

| | Mace # | 11/24/2002 Balance | | |
|---|---|---|---|---|
| Chase-#0076 | 1038 | $ 10,398.00 | | no notarized requests prepared #5666 = #0076? |
| BOA-#4896 & #5447 | 654 | $ 12,782.09 | | No missing statements |
| Capital One #1571282464 | 596 | $ 9,469.06 | | 1st two statements missing- no notarized requests prepared |
| Discover # 7980 | 539 | $ 10,834.29 | | |
| Optima AMEX #92000 | 968 | $ 18,068.91 | | |
| First USA #2942 | 1405 | $ 14,812.08 | | |
| MBNA # 014 197 | 1121 | $ 23,932.05 | | |
| Fleet/BOA #0050 | 1531 | | | No ending balance |
| AMEX #42007 | 725 | $ 591.13 | | |
| Chase #4427 | 1061 | $ 9,083.52 | | |
| MBNA # 9823 | 1097 | $ 43,779.18 | | |
| First USA #3798 | 1261 | $ 44,417.25 | 11/20/02 balance | |
| TOTAL | | $ 198,167.56 | | |

| | | | |
|---|---|---|---|
| | | $ 203,167.56 | |
| Mace's sheet | | | $5,000 listed by Mace |
| US Bank Credit Line#2723 | | $ 20,000.00 | Question #8 |
| Total Projected | | $ 223,167.56 | |

P Mace
Inventory of Personal credit card statements
4/99-11/02

| | 3/99 or 4/99 bal or beg bal | 11/02 or 12/02 bal or end bal | Change from 3/99-12/02 |
|---|---|---|---|
| Chase #0076 | $ 17.50 | $ 10,398.00 | |
| BOA #4896 & #5447 | $ 97.90 | $ 12,495.10 | |
| Capital One #1571282464 | $ 15,381.00 | $ 9,469.06 | |
| Discover # 7880 | $ 102.81 | $ 10,834.29 | |
| Optima AMEX #92000 | $ 1,859.74 | $ 18,068.91 | |
| First USA #2942 | $ 14,450.41 | $ 14,630.59 | |
| MBNA # 014 197 | $ - | $ 23,932.05 | |
| Fleet/BOA #0050 | $ - | $ | |
| AMEX #42007 | $ 273.00 | $ 591.13 | |
| Chase #4427 | $ 31.74 | $ 9,083.52 | |
| MBNA # 9823 | $ 4,657.84 | $ 43,779.18 Advances | |
| First USA #3798 | $ 197.99 | $ 44,417.25 | |
| Amount owed | $ 37,069.93 | $ 197,699.08 | $ 160,629.15 |
| | | | |
| Total of all credit card charges approximate beginning balance | $ 37,069.93 | | |
| Pers Exp- P. Mace | $ 26,755.02 | | |
| Pers Exp- Penitoney | $ 10,976.00 | | |
| Donash Expenses | $ 8,727.05 | | |
| Finance charges | $ 52,504.69 | | |
| Less:BOA M.M. Finance Chgs | $ (85.00) | | |
| Minimum items not accounted for | $ 24,682.46 | | |
| Approximate increase: 4/99-11/02 | $ 160,629.15 | | |

P Mace
Inventory of Personal credit card statements
4/99-11/02

| | 3/99 or 4/99 bal or beg bal | 11/02 or 12/02 bal or end bal | Change from 3/99-12/02 |
|---|---|---|---|
| Chase-#0076 | $ 17.50 | $ 10,398.00 | |
| BOA-#4896 & #5-447 | $ 97.90 | $ 12,495.10 | |
| Capital One #1571282464 | $ 15,381.00 | $ 9,469.06 | |
| Discover # 7980 | $ 102.81 | $ 10,834.29 | |
| Optima AMEX #92000 | $ 1,859.74 | $ 18,068.91 | |
| First USA #2942 | $ 14,450.41 | $ 14,630.59 | |
| MBNA # 014 197 | $ | $ 23,932.05 | |
| Fleet/BOA #0050 | $ - | $ | |
| AMEX #42007 | $ 273.00 | $ 591.13 | |
| Chase #4427 | $ 31.74 | $ 9,083.52 | |
| MBNA # 9823 | $ 4,657.84 | $ 43,779.18 | |
| First USA #3798 | $ 197.99 | $ 44,417.25 | Advances |
| Amount owed | $ 37,089.93 | $ 197,699.08 | $ 160,629.15 |
| | | | |
| Total of all credit card charges approximate beginning balance | $ 37,089.93 | | |
| Pers Exp- P. Mace | $ 26,755.02 | | |
| Pers Exp- Pentoney | $ 10,975.00 | | |
| Domash Expenses | $ 8,727.05 | | |
| Finance charges | $ 52,504.69 | | |
| Less:BOA M.M. Finance Chgs | $ (85.00) | | |
| Minimum items not accounted for | $ 61,752.39 | | |
| Approximate increase: 4/99-11/02 | $ 197,629.15 | | |



Peter Maca
Expenses
4/99-11/24/02

| Maca # | ck # | Date | Payee | $ Amount | L Domain | Personal Expenses Judy/Persons | Personal Expenses Peter Maca | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 110 | BOA 1467837 | 3/15/2001 | Mr Val Dicacci | $483.80 | $483.80 | | | | can't read |
| 111 | BOA 1467837 | 3/15/2001 | Mr Val Dicacci | | | | | | can't read |
| 112 | BOA 1467838 | 3/19/2001 | Mr Val Dicacci | | | | | | |
| 113 | BOA 1467838 | 3/19/2001 | | $500.00 | $500.00 | | | | |
| 114 | AMEX | 3/19/2001 | | | | | | | |
| 115 | | 3/15/2001 | US Postal Service | $12.25 | | | $12.25 | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | n/a | 3/19/2001 | US Postal Service | $12.25 | | | $12.25 | | can't read |
| 119 | | | | | | | | | |
| 120 | n/a | | | | | | | | |
| 121 | n/a | | IFA Journal | | | | | | |
| 122 | n/a | | IFA Journal | | | | | | |
| 123 | n/a | | IFA Accounts | $155.61 | | | $155.61 | | Payment of $200 and cash advance of $1,200 |
| 124 | n/a | 10/18/2002 | Chased 0076 | | | | | | |
| 125 | n/a | 10/18/2002 | Chased 0076 | | | | | | |
| 126 | n/a | | | | | | | | |
| 127 | n/a | | | | | | | | |
| 128 | n/a | | | $260.00 | | | $260.00 | | Postal money order pertaining to Maca #124 |
| 129 | Postal money order | 10/17/2002 | Chase-VISA | $280.00 | | | | | |
| 130 | n/a | 9/24/2002 | BOA #5447 | $274.00 | | $274.00 | | | |
| 131 | n/a | 9/24/2002 | BOA #5447 | $50.99 | | $50.99 | | | |
| 131 | n/a | 9/24/2002 | BOA #5447 | $11.49 | | $11.49 | | | |
| 131 | n/a | 9/24/2002 | BOA #5447 | | | | | | Statement includes a $ 86 payment by Maca |
| 132 | n/a | 9/24/2002 | BOA #5447 | $65.56 | | | $65.56 | | Payment of $85.00 |
| 133 | n/a | 9/24/2002 | BOA #5447 | | | | | | |
| 134 | n/a | | | | | | | | |
| 135 | n/a | | | | | | | | |
| 136 | n/a | | | | | | | | |
| 137 | n/a | 9/27/2002 | Capital One #1571282464 | | | | | | Payment of $278.98 |
| 138 | n/a | 9/27/2002 | Capital One #1571282464 | | | | | | |
| 139 | n/a | | | | | | | | |
| 140 | n/a | 10/21/2002 | Capital One #1571282464 | | | | | | Postal money order of $278.98 |
| 141 | n/a | 9/24/2002 | Discover #7980 | | | | | | Postal money order of $200 |
| 142 | n/a | 9/24/2002 | Discover #7980 | $49.79 | | $49.79 | | | Includes $215 payment |
| 143 | n/a | 10/22/2002 | Discover #7980 | | | | | | |
| 144 | n/a | 10/22/2002 | BOA Fleet | | | | | | Indicates $150.40 due on 10/26/02 |
| 145 | n/a | 10/24/2002 | BOA Fleet | | | | | | Postal money order of $143.24 |
| 146 | n/a | 10/24/2002 | | | | | | | |
| 147 | n/a | | | | | | | | |
| 148 | n/a | | | | | | | | |
| 149 | Postal money order | 10/8/2002 | Optima Plat-AMEX#662000 | $172.06 | | | $172.06 | | Payment of $375 |
| 150 | n/a | 10/8/2002 | Optima Plat-AMEX#662000 | | | | | | |
| 151 | n/a | | | | | | | | |
| 152 | n/a | | | | | | | | |
| 153 | n/a | | | | | | | | |
| 154 | n/a | | | | | | | | |
| 155 | n/a | | | | | | | | |
| 156 | Postal money order | | | | | | | | Postal money order of $375 |
| 157 | n/a | | | | | | | | |
| 158 | n/a | 10/7/2002 | First USA# 2942 | | | | | | |
| 159 | n/a | 10/7/2002 | First USA | $162.45 | | | | | Includes $285 payment +BOA $1400 check |
| 160 | n/a | | | | | | | | |
| 161 | n/a | | | | | | | | |

Page 1 of 30



| Mace # | ck # | Date | Payee | $ Amount | L Domash | Judy Petitions | Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 163 | Postal money order | 10/29/2002 | First USAA 2842 | | | | | | Postal money order on 10/29/02 for $375 to First USA for Mace #159 |
| 164 | n/a | 10/2/2002 | Verizon | $ 74.55 | | | $ 74.55 | | |
| 165 | n/a | | | | | | | | |
| 166 | n/a | | | | | | | | |
| 167 | n/a | | | | | | | | |
| 168 | n/a | | | | | | | | |
| 169 | n/a | | | | | | | | |
| 170 | n/a | | | | | | | | |
| 171 | n/a | | | | | | | | |
| 172 | n/a | | | | | | | | |
| 173 | n/a | 10/29/2002 | | | | | | | Postal money order for Mace #164 |
| 174 | n/a | 10/20/2002 | Sally Greeham | $ 85.00 | | | 85.00 | | Postal money order |
| 175 | n/a | 10/20/2002 | Sally Greeham | | | | | | Receipt for Mace #175 |
| 176 | n/a | | | | | | | | Postal money order |
| 177 | n/a | 10/20/2002 | Beltway Movers Assoc | $ 88.00 | | | 88.00 | | Customer receipt of $400 BOA deposit ticket dated 10/31/02 |
| 178 | n/a | | | | | | | | |
| 179 | n/a | | | | | | | | |
| 180 | n/a | | | | | | | | Manually written note indicating $112.45 from BEK TEK to L Domash) |
| 181 | n/a | | | | | | | $ 59.91 | Manually written notes on MBNA letter (citing approval of $25k credit awarded to Mace) |
| 182 | n/a | | | | $ 3,893.71 | $3,924.60 | | | Applied payments based on Mace #181 |
| 183 | n/a | | | | | | | | |
| 184 | n/a | | | | | | | | |
| 185 | n/a | | | | | | | | |
| 186 | n/a | 4/6/2001 | MBNA | $ 4.42 | | | $ 4.42 | | US Postal receipt for certified mail for mailing to MBNA |
| 187 | n/a | | | | | | | | |
| 188 | n/a | | | | | | | | |
| 189 | n/a | | | | | | | | |
| 190 | n/a | | | | | | | | |
| 191 | n/a | | | | | | | | |
| 192 | n/a | | | | | | | | |
| 193 | n/a | | | | | | | | |
| 194 | n/a | | | | | | | | |
| 195 | n/a | | | | | | | | |
| 196 | n/a | | | | | | | | |
| 197 | n/a | | | | | | | | |
| 198 | n/a | | | | | | | | |
| 199 | n/a | | | | | | | | |
| 200 | | 11/2/2000 | | | | | | | |
| 201 | n/a | 11/2/2000 | | | | | | | |
| 202 | n/a | | | | | | | | |
| 203 | n/a | | | | | | | | |
| 204 | 1590592 | 1/16/2000 | BEK TEK | $ 150.00 | $ 150.00 | | | | |
| 205 | n/a | | | | | | | | |
| 206 | 1675368 | 3/26/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 207 | 1675368 | 3/26/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 208 | 1716149 | 4/20/2002 | BEK TEK | | | | | | BOA Cashiers check |
| 209 | 1716149 | 4/20/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 210 | 1675557 | 2/19/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 211 | 1716460 | 2/19/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 212 | 1716460 | 6/24/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 333 | 1675225 | 2/27/2002 | Aaron Gbandas | $ 15.00 | $ 16.00 | | | | BOA Cashiers check |
| 334 | 1675225 | 2/27/2002 | | | | | | | BEK TEK (invoice dated 1/4/2/00 without total $ amount |
| 343 | n/a | | | | | | | | US Postal Certified mail to Discover-Platinum |
| 342 | n/a | | Discover card | $ 4.42 | | | $ 4.42 | | |
| 344 | Postal money order | | | | | | | | |

**Peter Mace**
**Expenses**
**4/99-11/2/402**

| Mace # | ckt # | Date | Payee | $ Amount | Personal Expenses L Domash | Personal Expenses Judy Perrone | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 345 | n/a | 3/24/1999 | Discover card #7980 | $ 28.88 | | $ 25.75 | | $ 3.14 | Includes $67 payment |
| 346 | n/a | 3/24/1999 | Discover card | | | | | | |
| 347 | n/a | 3/24/1999 | Discover card | | | | | | |
| 348 | n/a | 4/24/1999 | Discover card | | | | | | |
| 349 | n/a | 4/24/1999 | Discover card | | | | | | |
| 350 | n/a | 4/24/1999 | Discover card | | | | | | |
| 351 | n/a | 4/24/1999 | Discover card #7980 | $ 31.02 | | $ 29.68 | | $ 1.34 | Includes $75 payment |
| 352 | n/a | 5/24/1999 | Discover card | | | | | | |
| 353 | n/a | 5/24/1999 | Discover card | | | | | | |
| 354 | n/a | 5/24/1999 | Discover card | | | | | | |
| 355 | n/a | 5/24/1999 | Discover card #7980 | $ 0.65 | | | | $ 0.65 | Includes $32.10 payment |
| 356 | n/a | | Discover card | | | | | | |
| 357 | n/a | | Discover card | | | | | | |
| 358 | n/a | | Discover card | | | | | | |
| 359 | n/a | | Discover card | | | | | | |
| 360 | n/a | | Discover card | | | | | | |
| 361 | n/a | 6/24/1999 | Discover card #7980 | $ 0.50 | | | | $ 0.50 | Includes $15 payment |
| 362 | n/a | 6/24/1999 | Discover card | | | | | | |
| 363 | n/a | 6/24/1999 | Discover card | | | | | | |
| 364 | n/a | | Discover card | | | | | | |
| 365 | n/a | 7/24/1999 | Discover card #7980 | | | | | | |
| 366 | n/a | 7/24/1999 | Discover card | | | | | | |
| 367 | n/a | 7/24/1999 | Discover card | | | | | $ - | Includes $12.88 payment |
| 368 | n/a | 9/24/1999 | Discover card #7980 | $ 43.73 | | $ 43.73 | | | |
| 369 | n/a | 9/24/1999 | Discover card | | | | | | |
| 370 | n/a | 9/24/1999 | Discover card | | | | | | |
| 371 | n/a | | Discover card | | | | | | |
| 372 | n/a | 10/24/1999 | Discover card #7980 | | | | | | |
| 373 | n/a | 10/24/1999 | Discover card | $ 0.92 | | $ 0.92 | | | Includes $20 payment |
| 374 | n/a | 10/24/1999 | Discover card | | | | | | |
| 375 | n/a | | Discover card | | | | | | |
| 376 | n/a | 11/24/1999 | Discover card #7980 | $ 9.08 | | $ 9.08 | | | Includes prior $34.23 payment |
| 377 | n/a | 11/24/1999 | Discover card | | | | | | |
| 378 | n/a | 11/24/1999 | Discover card | | | | | | |
| 379 | n/a | | Discover card | | | | | | |
| 380 | n/a | 1/24/2000 | Discover card | | | | | | |
| 381 | n/a | 1/24/2000 | Discover card #7980 | $ 597.00 | | $ 597.00 | | | Airline ticket for $597 |
| 382 | n/a | 1/24/2000 | Discover card | | | | | | |
| 383 | n/a | | | | | | | | |
| 384 | n/a | | | | | | | | |
| 385 | n/a | | | | | | | | |
| 386 | n/a | | | | | | | | |
| 387 | n/a | 2/24/2000 | Discover card #7980 | $ 736.21 | | $ 717.00 | | $ 19.21 | Includes $25 payment, $597 airline + $130 train |
| 388 | n/a | 2/24/2000 | Discover card | | | | | | |
| 389 | n/a | 3/24/2000 | Discover card | | | | | | |
| 390 | n/a | 3/24/2000 | Discover card #7980 | $ 17.08 | | $ 17.08 | | | Includes $80 payment |
| 391 | n/a | | Discover card | | | | | | |
| 392 | n/a | 4/24/2000 | Discover card | | | | | | |
| 393 | n/a | 4/24/2000 | Discover card #7980 | | | | | | |
| 394 | n/a | 4/24/2000 | Discover card | $ 19.48 | | $ 19.48 | | | Includes $80 payment |
| 395 | n/a | | Discover card | | | | | | |
| 396 | n/a | | | | | | | | |
| 397 | n/a | | | | | | | | |
| 398 | n/a | | | | | | | | |
| 399 | n/a | | | | | | | | |
| 400 | n/a | 5/24/2000 | Discover card #7980 | $ 18.23 | | $ 18.23 | | | Includes $80 payment |
| 401 | n/a | 5/24/2000 | Discover card #7980 | | | | | | |

## Peter Mace Expenses 4/99-11/24/02

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domash | Personal Expenses Judy Perillotto | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 402 | n/a | 5/24/2000 | Discover card | | | | | | |
| 403 | n/a | n/a | | | | | | | |
| 404 | n/a | n/a | | | | | | | |
| 405 | n/a | 6/24/2000 | Discover card #7980 | $ 17.84 | | | $ 17.84 | | Includes $80 payment |
| 406 | n/a | 6/24/2000 | Discover card | | | | | | |
| 407 | n/a | n/a | | | | | | | |
| 408 | n/a | n/a | | | | | | | |
| 409 | n/a | 7/24/2000 | Discover card #7980 | $ 154.39 | | | $ 139.00 | 18.38 | Includes $60.84 payment. Charges=amtrak |
| 410 | n/a | 7/24/2000 | Discover card | | | | | | |
| 411 | n/a | n/a | | | | | | | |
| 412 | n/a | n/a | | | | | | | |
| 413 | n/a | 8/24/2000 | Discover card #7980 | $ 228.77 | | | $ 206.50 | 22.27 | Includes $69 payment. Amtrak=charges |
| 414 | n/a | 8/24/2000 | Discover card | | | | | | |
| 415 | n/a | n/a | | | | | | | |
| 416 | n/a | n/a | | | | | | | |
| 417 | n/a | n/a | | | | | | | |
| 418 | n/a | n/a | | | | | | | |
| 419 | n/a | 9/24/2000 | Discover card #7980 | $ 122.93 | | | $ 100.00 | 22.93 | Includes $137.5 payment. Amtrak=charges |
| 420 | n/a | 9/24/2000 | Discover card | | | | | | |
| 421 | n/a | n/a | | | | | | | |
| 422 | n/a | n/a | | | | | | | |
| 423 | n/a | n/a | | | | | | | |
| 424 | n/a | n/a | | | | | | | |
| 426 | n/a | 10/24/2000 | Discover card #7980 | $ 455.07 | | | $ 428.00 | 27.07 | Includes $138.5 payment. Am trans=charges |
| 427 | n/a | 10/24/2000 | Discover card | | | | | | |
| 428 | n/a | n/a | | | | | | | |
| 429 | n/a | n/a | | | | | | | |
| 430 | n/a | n/a | | | | | | | |
| 431 | n/a | 11/24/2000 | Discover card #7980 | $ 167.36 | | | $ 139.00 | 28.36 | Includes $214 payment. Amtrak=charges |
| 432 | n/a | 11/24/2000 | Discover card | | | | | | |
| 433 | | | | | | | | | |
| 434 | n/a | n/a | | | | | | | |
| 435 | n/a | n/a | | | | | | | |
| 436 | n/a | n/a | | | | | | | |
| 437 | n/a | 12/24/2000 | Discover card #7980 | $ 24.54 | | | | 24.54 | Includes $175.36 payment. |
| 438 | n/a | 12/24/2000 | Discover card | | | | | | |
| 439 | n/a | n/a | | | | | | | |
| 440 | n/a | 1/24/2001 | Discover card #7980 | $ 414.41 | | | $ 387.80 | 26.61 | Amtrak |
| 441 | n/a | 1/24/2001 | Discover card | | | | | | |
| 442 | n/a | n/a | | | | | | | |
| 443 | n/a | n/a | | | | | | | |
| 444 | n/a | 1/24/2001 | Discover card | $ 482.59 | | | $ 450.30 | 32.29 | $59.73 Meals + Tele $10.99 + Travel |
| 445 | n/a | n/a | | | | | | | |
| 446 | n/a | n/a | | | | | | | |
| 447 | n/a | n/a | | | | | | | |
| 448 | n/a | n/a | | | | | | | |
| 449 | n/a | 3/24/2001 | Discover card #7980 | $ 77.27 | | | $ 49.00 | 28.27 | Includes $133 payment. Meals=charges |
| 450 | n/a | 3/24/2001 | Discover card | | | | | | |
| 451 | n/a | n/a | | | | | | | |
| 452 | n/a | 4/24/2001 | Discover card #7980 | $ 368.93 | | | $ 335.50 | 33.43 | Includes $87 payment. Meals=$17 + AM Trans charges |
| 453 | n/a | 4/24/2001 | Discover card | | | | | | |
| 454 | n/a | 4/24/2001 | Discover card | | | | | | |
| 455 | n/a | n/a | | | | | | | |
| 456 | n/a | n/a | | | | | | | |
| 457 | n/a | 5/24/2001 | Discover card #7980 | $ 31.66 | | | $ 31.66 | | Includes $79.63 payment. |
| 458 | n/a | 5/24/2001 | Discover card | | | | | | |

| Mace # | ck # | Date | Payee | Peter Mace Expenses 469-11/2/402 $ Amount | L Domeb Personal Expenses | Judy Perdomo, Peter Mace Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 459 | n/a | | | | | | | |
| 460 | n/a | | | | | | | |
| 481 | n/a | | | | | | | |
| 482 | n/a | | | | | | | |
| 463 | n/a | 6/24/2001 | Discover card #7980 | $ 214.41 | | $ 182.40 | $ 32.01 | Charges-Amtrak |
| 464 | n/a | 6/24/2001 | Discover card | | | | | |
| 465 | n/a | | | | | | | |
| 466 | n/a | | | | | | | |
| 467 | n/a | | | | | | | |
| 468 | n/a | | | | | | | |
| 469 | n/a | 7/24/2001 | Discover card #7980 | $ 177.35 | | $ 143.10 | $ 34.25 | Includes $136 payment. Meals=$18.90 + $124.2 Amtrak |
| 470 | n/a | 7/24/2001 | Discover card | | | | | |
| 471 | n/a | | | | | | | |
| 472 | n/a | | | | | | | |
| 473 | n/a | | | | | | | |
| 474 | n/a | | | | | | | |
| 475 | n/a | 9/24/2001 | Discover card #7980 | $ 33.42 | | | $ 33.42 | Includes $143.99 payment. |
| 476 | n/a | 9/24/2001 | Discover card | | | | | |
| 477 | n/a | | | | | | | |
| 478 | n/a | 9/24/2001 | Discover card #7980 | $ 329.23 | | $ 295.40 | $ 33.74 | Includes $180 payment. Various charges |
| 479 | n/a | 9/24/2001 | Discover card | | | | | |
| 480 | n/a | | | | | | | |
| 481 | n/a | | | | | | | |
| 482 | n/a | | | | | | | |
| 483 | n/a | | | | | | | |
| 484 | n/a | | | | | | | |
| 485 | n/a | 10/24/2001 | Discover card #7980 | $ 103.35 | | $ 70.13 | $ 33.22 | Includes $80.65 payment. $21 hour + $17.27 meals + $31.65 Hotel |
| 486 | n/a | 10/24/2001 | Discover card | | | | | |
| 487 | n/a | | | | | | | |
| 488 | n/a | 11/24/2001 | Discover card #7980 | $ 45.83 | | $ 12.09 | $ 33.74 | Includes $130 payment. Travel=charges |
| 489 | n/a | 11/24/2001 | Discover card | | | | | |
| 490 | n/a | | | | | | | |
| 491 | n/a | | | | | | | |
| 492 | n/a | | | | | | | |
| 493 | n/a | | | | | | | |
| 494 | n/a | | | | | | | |
| 495 | n/a | 12/24/2001 | Discover card #7980 | $ 58.57 | | $ 28.69 | $ 29.88 | Includes $160.23 payment. Charges=Meals |
| 496 | n/a | 12/24/2001 | Discover card | | | | | |
| 497 | n/a | | | | | | | |
| 498 | n/a | | | | | | | |
| 499 | n/a | 1/24/2002 | Discover card #7980 | $ 28.12 | | | $ 28.12 | Includes $82.26 payment. |
| 500 | n/a | 1/24/2002 | Discover card | | | | | |
| 501 | n/a | | | | | | | |
| 502 | n/a | 2/24/2002 | Discover card #7980 | $ 27.03 | | | $ 27.03 | Includes $82.55 payment |
| 503 | n/a | 2/24/2002 | Discover card | | | | | |
| 504 | n/a | | | | | | | |
| 505 | n/a | | | | | | | |
| 506 | n/a | | | | | | | |
| 507 | n/a | 3/24/2002 | Discover card #7980 | $ 23.66 | | | $ 23.66 | Includes $100 payment |
| 508 | n/a | 3/24/2002 | Discover card | | | | | |
| 509 | n/a | | | | | | | |
| 510 | n/a | | | | | | | |
| 511 | n/a | 4/24/2002 | Discover card #7980 | $ 27.80 | | | $ 27.80 | Includes $46.23 payment +$2700 balance transfer. |
| 512 | n/a | 4/24/2002 | Discover card | | | | | |
| 513 | n/a | | | | | | | |
| 514 | n/a | | | | | | | |
| 515 | n/a | 5/24/2002 | Discover card #7980 | $ 40.99 | | | $ 40.99 | Includes $140 payment +$3000 balance transfer. |

**Financial Report  0113**

Peter Maca
Expenses
456-1/24/02

| Maca # | ck # | Date | Payee | $ Amount | Personal Expenses L Domash | Personal Expenses Judy Pentony | Personal Expenses Peter Maca | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 516 | n/a | 5/24/2002 | Discover card | | | | | | |
| 517 | n/a | n/a | | | | | | | |
| 518 | n/a | n/a | | | | | | | |
| 519 | n/a | 6/24/2002 | Discover card #7980 | | | | | | |
| 520 | n/a | 6/24/2002 | Discover card | | | | | | |
| 521 | n/a | 6/24/2002 | Discover card | | | | | | |
| 522 | n/a | 7/24/2002 | Discover card #7980 | $ 49.50 | | | | $ 49.50 | Includes $175 payment +$2000 balance transfer. |
| 523 | n/a | 7/24/2002 | Discover card | | | | | | |
| 524 | n/a | n/a | | | | | | | |
| 525 | n/a | n/a | | | | | | | |
| 526 | n/a | 8/24/2002 | Discover card #7980 | $ 48.74 | | | | $ 48.74 | Includes $210 payment. |
| 527 | n/a | 8/24/2002 | Discover card | | | | | | |
| 528 | n/a | 8/24/2002 | Discover card | | | | | | |
| 529 | n/a | n/a | | | | | | | |
| 530 | n/a | 9/24/2002 | Discover card #7980 | $ 50.10 | | | | $ 50.10 | Includes $210 payment. |
| 531 | n/a | 9/24/2002 | Discover card | $ 49.79 | | | | $ 49.79 | Includes $215 payment-repeat of Maca # 142 |
| 532 | n/a | 9/24/2002 | Discover card | $ 197.25 | | | | $ 197.25 | Includes $220 payment, Cash Adv=$1925 |
| 533 | n/a | n/a | | | | | | | |
| 534 | n/a | 10/24/2002 | Discover card #7980 | | | | | | |
| 535 | n/a | 10/24/2002 | Discover card | | | | | | |
| 536 | n/a | 10/24/2002 | Discover card | | | | | | |
| 537 | n/a | n/a | | | | | | | |
| 538 | n/a | n/a | | | | | | | |
| 539 | n/a | 11/24/2002 | Discover card #7980 | $ 149.78 | | | | $ 149.78 | Includes $231 payment. |
| 540 | n/a | 11/24/2002 | Discover card | | | | | | |
| 541 | n/a | n/a | | | | | | | |
| 542 | n/a | 12/24/2002 | Discover card #7980 | $ 144.12 | | | | $ 144.12 | Includes $250 payment. |
| 543 | n/a | 12/24/2002 | Discover card | | | | | | |
| 544 | n/a | n/a | | | | | | | |
| 545 | n/a | n/a | | | | | | | |
| 546 | n/a | n/a | | | | | | | |
| 547 | n/a | n/a | | | | | | | |
| 548 | n/a | n/a | | | | | | | |
| 549 | n/a | 1/5/2005 | | | | | | | Certified mail- US Postal- date beyond scope |
| 550 | n/a | n/a | | | | | | | |
| 551 | n/a | 12/13/2004 | | | | | | | Certified mail- US Postal- date beyond scope |
| 552 | n/a | n/a | | | | | | | |
| 553 | n/a | 12/15/2004 | | | | | | | Certified mail- US Postal- date beyond scope |
| 554 | n/a | n/a | | | | | | | |
| 555 | n/a | 8/27/1999 | Capitol One #1571282464 | | | | | | Installment Loan of $15,381. Pay off of other CCs- per Maca |
| 556 | | 7/27/1999 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 557 | | 8/27/1999 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 558 | | 9/27/1999 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 559 | | 10/27/1999 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 560 | | 11/27/1999 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 561 | | 12/27/1999 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 562 | | 1/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 563 | | 2/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 564 | | 3/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 565 | | 4/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 566 | | 5/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 567 | | 6/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 568 | | 7/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 569 | | 8/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 570 | | 9/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 571 | | 10/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |
| 572 | | 11/27/2000 | Capitol One#1571282464 | | | | | | Payment of $276.98 |

Financial Report  0114

**Peter Mace**
**Expenses**
**4096-1172-402**

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domain | Personal Expenses Judy Pettino | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 573 | | 12/27/2000 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 574 | | 1/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 575 | | 2/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 576 | | 3/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 577 | | 4/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 578 | | 5/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 579 | | 6/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 580 | | 7/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 581 | | 8/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 582 | | 9/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 583 | | 10/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 584 | | 11/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 585 | | 12/27/2001 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 586 | | 1/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 587 | | 2/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 588 | | 3/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 589 | | 4/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 590 | | 5/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 591 | | 6/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 592 | | 7/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 593 | | 8/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 594 | | 9/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 595 | | 10/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 596 | | 11/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 597 | | 12/27/2002 | Capital One#5712824464 | | | | | | Payment of $278.98 |
| 598 | | n/a | | | | | | | |
| 599 | | 1/20/2004 | | | | | | | Certified mail- US Postal- date beyond scope |
| 600 | | 3/21/1999 | BOA 4896 | $ 0.65 | | | $ 0.65 | 0.65 | Payment of $41 |
| 601 | | 4/27/1999 | BOA 4896 | $ 17.59 | | | 0.61 | Payment of $41 |
| 602 | | 5/27/1999 | BOA 4896 | $ 0.50 | | | 0.50 | Payment of $18.54 |
| 603 | | 6/27/1999 | BOA 4896 | $ 0.50 | | | 0.50 | Payment of $12 |
| 604 | | 7/11/1999 | BOA 4896 | $ 103.85 | | $ 103.85 | | |
| 605 | | 8/2/1999 | BOA 4896 | $ 192.71 | | $ 191.16 | 1.55 | Payment of $64.85 Mastr=$191.16+$137 |
| 606 | | 8/27/1999 | BOA 4896 | $ 210.29 | | $ 206.60 | 3.69 | Payment of $37 |
| 607 | | 10/27/1999 | BOA 4896 | $ 3.91 | | | 3.91 | Payment of $35 |
| 608 | | 11/27/1999 | BOA 4896 | $ 3.62 | | | 3.62 | Payment of $40 |
| 609 | | 12/27/1999 | BOA 4896 | $ 3.37 | | | 3.37 | Payment of $41 |
| 610 | | 1/27/2000 | BOA 4896 | $ 3.37 | | | 2.73 | Payment of $32 |
| 611 | | 2/27/2000 | BOA 4896 | $ 2.73 | | | 2.59 | Payment of $52 |
| 612 | | 3/22/2000 | BOA 4896 | $ 2.05 | | | 2.05 | Payment of $43.32 |
| 613 | | 4/27/2000 | BOA 4896 | $ 31.37 | | | 1.60 | Payment of $135 |
| 614 | | 5/25/2000 | BOA 4896 | $ 2.05 | | $ 29.77 | 0.74 | Payment of $35.44 |
| 615 | | 6/22/2000 | BOA 4896 | $ 0.74 | | | 0.74 | Various charges |
| 616 | | 7/25/2000 | BOA 4896 | $ 66.74 | | $ 66.74 | | Payment of $SA, charges=books |
| 617 | | 8/25/2000 | BOA 4896 | $ 38.06 | | $ 35.45 | 8.10 | Payment of $98.82, Cash advance = $463.32 |
| 618 | | 11/25/2000 | BOA 4896 | $ 55.50 | | $ 49.40 | 7.63 | Payment of $151.66 |
| 619 | | 12/25/2000 | BOA 4896 | $ 7.93 | | $ 42.38 | 6.96 | Payment of $50 |
| 620 | | 1/25/2001 | BOA 4896 | $ 46.24 | | $ 72.09 | 6.53 | Payment of $175 |
| 621 | | 2/25/2001 | BOA 4896 | $ 78.62 | | $ 25.38 | 4.23 | Payment of $50 |
| 622 | | 3/26/2001 | BOA 4896 | $ 29.61 | | $ 49.20 | 6.94 | Payment of $90 |
| 623 | | 4/25/2001 | BOA 4896 | $ 56.04 | | $ 176.71 | 6.47 | Payment of $180 |
| 624 | | 4/25/2001 | BOA 4896 | $ 183.18 | | $ 183.18 | | Payment of $89.27 |
| 625 | | 5/25/2001 | BOA 4896 | | | | | |
| 626 | | 5/25/2001 | BOA 4896 | | | | | |
| 627 | | 7/25/2001 | BOA 4896 | $ 140.25 | | $ 132.51 | 7.74 | Payment of $55 |
| 628 | | 8/25/2001 | BOA 4896 | $ 226.50 | | $ 231.25 | 7.71 | Payment of $125 |
| 629 | | 8/25/2001 | BOA 4896 | $ 226.50 | | $ 217.37 | 9.13 | Payment of $141 |

**Peter Maco Expenses 4/99-1/24/02**

| Maco # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domash | Personal Expenses Judy Pentons | Personal Peter Maco | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 630 | | 9/25/2001 | BOA# 4896 | $ 828.31 | | | $ 617.26 | $ 12.05 | Payment of $330 |
| 631 | | 9/25/2001 | BOA# 4896 | $ 28.28 | | | $ 16.02 | $ 12.27 | Payment of $56.98 |
| 632 | | 10/25/2001 | BOA# 4896 | $ 75.14 | | | $ 62.88 | $ 12.26 | Payment of $140 |
| 633 | | 11/16/2001 | BOA# 4896 | $ 843.50 | | | $ 830.50 | $ 13.00 | Payment of $82 |
| 634 | | 12/25/2001 | BOA# 4896 | | | | | | |
| 635 | | 12/26/2001 | BOA# 4896 | $ 169.13 | | | $ 156.00 | $ 31.13 | Payment of $55 |
| 636 | | 1/25/2002 | BOA# 4896 | | | | | | |
| 637 | | 2/25/2002 | BOA# 4896 | $ 382.97 | | | $ 358.90 | $ 24.07 | Payment of $100 |
| 638 | | 2/25/2002 | BOA# 4896 | $ 270.52 | | | $ 247.89 | $ 22.63 | Payment of $300 |
| 639 | | 3/25/2002 | BOA# 4896 | $ 255.69 | | | $ 230.75 | $ 24.94 | Payment of $300 |
| 640 | | 4/25/2002 | BOA# 4896 | $ 423.63 | | | $ 399.39 | $ 24.24 | Payment of $200 |
| 641 | | 5/25/2002 | BOA# 4896 | | | | | | |
| 642 | | 6/25/2002 | BOA# 4896 | | | | | | |
| 643 | | 6/25/2002 | BOA# 4896 | $ 417.63 | | | $ 321.36 | $ 96.27 | Payment of $150 |
| 644 | | 7/25/2002 | BOA# 4896 | $ 494.52 | | | $ 431.98 | $ 62.54 | Payment of $55 |
| 645 | | 7/25/2002 | BOA# 4896 | $ 1,127.89 | | | $ 1,062.92 | $ 64.97 | Payment of $75 |
| 646 | | 8/25/2002 | BOA# 4896 | | | | | | |
| 647 | | 8/25/2002 | BOA# 4896 | | | | | | |
| 648 | | | | | | | | | |
| 649 | | 9/25/2002 | BOA# 5447 | $ 402.04 | | | $ 336.48 | $ 65.56 | Payment of $85 |
| 650 | | 8/25/2002 | BOA# 5447 | | | | | | |
| 651 | | 10/25/2002 | BOA# 5447 | $ 265.41 | | | $ 28.02 | $ 237.39 | Payment of $100 |
| 652 | | 11/25/2002 | BOA# 5447 | $ 319.83 | | | $ 16.99 | $ 302.84 | Payment of $174 |
| 653 | | 11/25/2002 | BOA# 5447 | | | | | | |
| 654 | | 11/25/2002 | BOA# 5447 | | | | | | |
| 655 | | 12/25/2002 | BOA# 5447 | $ 1,348.82 | | | $ 1,165.99 | $ 182.83 | Payment of $675 |
| 656 | | n/a | | | | | | | |
| 657 | | n/a | | | | | | | |
| 658 | | 12/13/2004 | | | | | | | |
| 659 | | n/a | | | | | | | |
| 660 | | n/a | | | | | | | |
| 661 | | n/a | | | | | | | |
| 662 | | 12/13/2004 | | | | | | | Certified mail- US Postal- date beyond scope |
| 663 | | n/a | | | | | | | |
| 664 | | n/a | | | | | | | |
| 665 | | 1/26/2002 | AMEX # 4200? | $ 279.81 | | | $ 276.85 | $ 2.96 | Payment of $267.85 |
| 666 | | 1/26/2002 | AMEX # 4200? | | | | | | |
| 667 | | 1/26/2002 | AMEX # 4200? | | | | | | |
| 668 | | 1/26/2002 | AMEX # 4200? | | | | | | |
| 669 | | 1/26/2002 | AMEX # 4200? | | | | | | |
| 670 | | 1/26/2002 | AMEX # 4200? | $ 284.85 | | | $ 282.21 | $ 2.64 | Payment of $267.85 |
| 671 | | 2/25/2002 | AMEX # 4200? | | | | | | |
| 672 | | 2/25/2002 | AMEX # 4200? | | | | | | |
| 673 | | 2/25/2002 | AMEX # 4200? | | | | | | |
| 674 | | 2/25/2002 | AMEX # 4200? | | | | | | |
| 675 | | 2/25/2002 | AMEX # 4200? | | | | | | |
| 676 | | 3/7/2002 | AMEX # 4200? | $ 402.75 | | | $ 400.27 | $ 2.48 | Payment of $81.69 |
| 677 | | 3/7/2002 | AMEX # 4200? | | | | | | |
| 678 | | 3/7/2002 | AMEX # 4200? | | | | | | |
| 679 | | 3/7/2002 | AMEX # 4200? | | | | | | |
| 680 | | 3/7/2002 | AMEX # 4200? | | | | | | |
| 681 | | 3/27/2002 | AMEX # 4200? | | | | | | |
| 682 | | 4/25/2002 | AMEX # 4200? | | | | | | |
| 683 | | 4/25/2002 | AMEX # 4200? | | | | | | |
| 684 | | 4/25/2002 | AMEX # 4200? | $ 65.17 | | | $ 62.96 | $ 2.21 | Payment of $601.79 |
| 685 | | 4/25/2002 | AMEX # 4200? | | | | | | |
| 686 | | 4/25/2002 | AMEX # 4200? | | | | | | |

**Peter Maca Expenses 4/05-11/24/02**

| Maca # | ck # | Date | Payee | $ Amount | Personal Expenses L Domah (Judy Pennont) | Personal Expenses Peter Maca | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 687 | | 4/26/2002 | AMEX # 42007 | | | | | |
| 688 | | 4/26/2002 | AMEX # 42007 | | | | | |
| 689 | | 5/26/2002 | AMEX # 42007 | | | | | |
| 690 | | 5/26/2002 | AMEX # 42007 | | | | | |
| 691 | | 5/26/2002 | AMEX # 42007 | | | | | |
| 692 | | 5/26/2002 | AMEX # 42007 | | | | | |
| 693 | | 5/26/2002 | AMEX # 42007 | | | | | |
| 694 | | 5/26/2002 | AMEX # 42007 | $ 55.50 | | $ 55.00 | | |
| 695 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 696 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 697 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 698 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 699 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 700 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 701 | | 7/26/2002 | AMEX # 42007 | $ | | $ | $ | Payment of $18.29 |
| 702 | | 7/26/2002 | AMEX # 42007 | | | | | |
| 703 | | 7/26/2002 | AMEX # 42007 | | | | | |
| 704 | | 7/26/2002 | AMEX # 42007 | | | | | |
| 705 | | 7/26/2002 | AMEX # 42007 | | | | | |
| 706 | | 7/26/2002 | AMEX # 42007 | $ 100.69 | | $ 100.69 | | Payment of $277.99 |
| 707 | | 8/26/2002 | AMEX # 42007 | | | | | |
| 708 | | 8/26/2002 | AMEX # 42007 | | | | | |
| 709 | | 8/26/2002 | AMEX # 42007 | | | | | |
| 710 | | 8/26/2002 | AMEX # 42007 | | | | | |
| 711 | | 8/26/2002 | AMEX # 42007 | | | | | |
| 712 | | 9/26/2002 | AMEX # 42007 | $ 272.90 | | $ 272.90 | | Payment of $100.69 |
| 713 | | 9/26/2002 | AMEX # 42007 | | | | | |
| 714 | | 9/26/2002 | AMEX # 42007 | | | | | |
| 715 | | 9/26/2002 | AMEX # 42007 | | | | | |
| 716 | | 9/26/2002 | AMEX # 42007 | | | | | |
| 717 | | 9/26/2002 | AMEX # 42007 | | | | | |
| 718 | | 9/26/2002 | AMEX # 42007 | | | | | |
| 719 | | 10/26/2002 | AMEX # 42007 | $ 445.49 | | $ 445.49 | | Payment of $272.90 |
| 720 | | 10/26/2002 | AMEX # 42007 | | | | | |
| 721 | | 10/26/2002 | AMEX # 42007 | | | | | |
| 722 | | 10/26/2002 | AMEX # 42007 | | | | | |
| 723 | | 10/26/2002 | AMEX # 42007 | | | | | |
| 724 | | 10/26/2002 | AMEX # 42007 | $ 591.54 | | $ 591.54 | | Payment of $445.90 |
| 725 | | 11/25/2002 | AMEX # 42007 | | | | | |
| 726 | | 11/25/2002 | AMEX # 42007 | | | | | |
| 727 | | 11/25/2002 | AMEX # 42007 | | | | | |
| 728 | | 11/25/2002 | AMEX # 42007 | $ 407.00 | | $ 407.00 | | Payment of $559.13 |
| 729 | | 12/27/2002 | AMEX # 42007 | | | | | |
| 730 | | 12/27/2002 | AMEX # 42007 | | | | | |
| 731 | | 12/27/2002 | AMEX # 42007 | | | | | |
| 732 | | 12/27/2002 | AMEX # 42007 | | | | | |
| 733 | | 12/27/2002 | AMEX # 42007 | | | | | |
| 734 | | 12/27/2002 | AMEX # 42007 | | | | | |
| 735 | | 12/27/2002 | AMEX # 42007 | $ 327.85 | | $ 327.85 | | Payment of $539.64 |
| 736 | | 1/26/2001 | AMEX # 42007 | | | | | |
| 737 | | 1/26/2001 | AMEX # 42007 | | | | | |
| 738 | | 1/26/2001 | AMEX # 42007 | | | | | |
| 739 | | 1/26/2001 | AMEX # 42007 | | | | | |
| 740 | | 1/26/2001 | AMEX # 42007 | | | | | |
| 741 | | 1/26/2001 | AMEX # 42007 | | | | | |
| 742 | | 1/26/2001 | AMEX # 42007 | | | | | |
| 743 | | 2/25/2001 | AMEX # 42007 | $ 414.18 | | $ 414.18 | | Payment of $327.95 |

Peter Mace Expenses
4/99-11/24/02

| Mace # | ck # | Date | Payee | $ Amount | L Domish Personal Expenses | Judy Pentony Personal Expenses | Peter Mace Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 744 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 745 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 746 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 747 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 748 | | 3/27/2001 | AMEX # 42007 | $ 348.90 | | | $ 346.90 | | Payment of $414.18 |
| 749 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 750 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 751 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 752 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 753 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 754 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 755 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 756 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 757 | | 3/27/2001 | AMEX # 42007 | $ 463.21 | | | $ 463.21 | | No payment |
| 758 | | 4/26/2001 | AMEX # 42007 | | | | | | |
| 759 | | 4/26/2001 | AMEX # 42007 | | | | | | |
| 760 | | 4/26/2001 | AMEX # 42007 | | | | | | |
| 761 | | 4/26/2001 | AMEX # 42007 | | | | | | |
| 762 | | 4/26/2001 | AMEX # 42007 | $ 202.62 | | | $ 202.62 | | Payment of $202.62 |
| 763 | | 5/26/2001 | AMEX # 42007 | $ 380.65 | | | $ 380.65 | | Payment of $430.11 |
| 764 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 765 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 766 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 767 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 768 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 769 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 770 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 771 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 772 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 773 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 774 | | 7/26/2001 | AMEX # 42007 | $ 601.01 | | | 601.01 | | Payment of $406.85 |
| 775 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 776 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 777 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 778 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 779 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 780 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 781 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 782 | | 8/25/2001 | AMEX # 42007 | $ 308.58 | | | $ 304.96 | $ 3.62 | Payment of $275 |
| 783 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 784 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 785 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 786 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 787 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 788 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 789 | | 9/25/2001 | AMEX # 42007 | $ 212.16 | | | $ 207.88 | $ 4.28 | Payment of $326 |
| 790 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 791 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 792 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 793 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 794 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 795 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 796 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 797 | | 10/26/2001 | AMEX # 42007 | $ 356.14 | | | $ 330.21 | $ 3.93 | Payment of $227.88 |
| 798 | | 10/26/2001 | AMEX # 42007 | | | | | | |
| 799 | | 10/26/2001 | AMEX # 42007 | | | | | | |
| 800 | | 10/26/2001 | AMEX # 42007 | | | | | | |

Page 10 of 30

| Mace # | ck # | Date | Payee | Peter Mace Business 4/99-11/24/02 Expenses $ Amount | Personal Expenses L Domain | Personal Expenses Judy Persons | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 801 | | 10/26/2001 | AMEX # 42007 | $ 282.39 | | | $ 276.78 | $ 3.81 | Payment of $352.21 |
| 802 | | 10/26/2001 | AMEX # 42007 | | | | | | |
| 803 | | 11/25/2001 | AMEX # 42007 | | | | | | |
| 804 | | 11/25/2001 | AMEX # 42007 | | | | | | |
| 805 | | 11/25/2001 | AMEX # 42007 | | | | | | |
| 806 | | 11/25/2001 | AMEX # 42007 | | | | | | |
| 807 | | 11/25/2001 | AMEX # 42007 | | | | | | |
| 808 | | 11/25/2001 | AMEX # 42007 | | | | | | |
| 809 | | 12/28/2001 | AMEX # 42007 | $ 878.15 | | | $ 874.94 | $ 3.21 | Payment of $298.78 |
| 810 | | 12/28/2001 | AMEX # 42007 | | | | | | |
| 811 | | 12/25/2001 | AMEX # 42007 | | | | | | |
| 812 | | 12/25/2001 | AMEX # 42007 | | | | | | |
| 813 | | 12/25/2001 | AMEX # 42007 | | | | | | |
| 814 | | 12/25/2001 | AMEX # 42007 | | | | | | |
| 815 | | n/a | n/a | $ 110.69 | | | $ 110.69 | | No payment |
| 816 | | 3/26/2000 | AMEX # 42007 | | | | | | |
| 817 | | 3/26/2000 | AMEX # 42007 | | | | | | |
| 818 | | 3/26/2000 | AMEX # 42007 | | | | | | |
| 819 | | 3/26/2000 | AMEX # 42007 | | | | | | |
| 820 | | 3/26/2000 | AMEX # 42007 | $ 123.70 | | | $ 123.70 | | Payment of $110.69 |
| 821 | | 4/25/2000 | AMEX # 42007 | | | | | | |
| 822 | | 4/25/2000 | AMEX # 42007 | | | | | | |
| 823 | | 4/25/2000 | AMEX # 42007 | | | | | | |
| 824 | | 4/25/2000 | AMEX # 42007 | | | | | | |
| 825 | | 4/25/2000 | AMEX # 42007 | | | | | | |
| 826 | | 5/25/2000 | AMEX # 42007 | | | | | | |
| 827 | | 5/25/2000 | AMEX # 42007 | $ 28.99 | | | $ 28.99 | | Payment of $123.7 |
| 828 | | 5/25/2000 | AMEX # 42007 | | | | | | |
| 829 | | 6/25/2000 | AMEX # 42007 | | | | | | |
| 830 | | 6/25/2000 | AMEX # 42007 | $ 340.47 | | | $ 340.47 | | Payment of $28.99 |
| 831 | | 6/25/2000 | AMEX # 42007 | | | | | | |
| 832 | | 6/25/2000 | AMEX # 42007 | | | | | | |
| 833 | | 6/25/2000 | AMEX # 42007 | | | | | | |
| 834 | | 6/25/2000 | AMEX # 42007 | | | | | | |
| 835 | | 7/28/2000 | AMEX # 42007 | $ 93.90 | | | $ 93.90 | | Payment of $340.47 |
| 836 | | 7/28/2000 | AMEX # 42007 | | | | | | |
| 837 | | 7/28/2000 | AMEX # 42007 | | | | | | |
| 838 | | 7/28/2000 | AMEX # 42007 | | | | | | |
| 839 | | 7/26/2000 | AMEX # 42007 | | | | | | |
| 840 | | 7/26/2000 | AMEX # 42007 | $ 121.01 | | | $ 121.01 | | Payment of $93.90 |
| 841 | | 8/25/2000 | AMEX # 42007 | | | | | | |
| 842 | | 8/25/2000 | AMEX # 42007 | | | | | | |
| 843 | | 8/25/2000 | AMEX # 42007 | | | | | | |
| 844 | | 8/25/2000 | AMEX # 42007 | | | | | | |
| 845 | | 8/25/2000 | AMEX # 42007 | | | | | | |
| 846 | | 8/25/2000 | AMEX # 42007 | $ 194.35 | | | $ 194.35 | | Payment of $121.01 |
| 847 | | 9/25/2000 | AMEX # 42007 | | | | | | |
| 848 | | 9/25/2000 | AMEX # 42007 | | | | | | |
| 849 | | 9/25/2000 | AMEX # 42007 | | | | | | |
| 850 | | 9/25/2000 | AMEX # 42007 | | | | | | |
| 851 | | 9/25/2000 | AMEX # 42007 | | | | | | |
| 852 | | 10/26/2000 | AMEX # 42007 | | | | | | |
| 853 | | 10/26/2000 | AMEX # 42007 | $ 211.81 | | | $ 211.81 | | Payment of $194.35 |
| 854 | | 10/26/2000 | AMEX # 42007 | | | | | | |
| 855 | | 10/26/2000 | AMEX # 42007 | | | | | | |
| 856 | | 10/26/2000 | AMEX # 42007 | | | | | | |
| 857 | | 10/26/2000 | AMEX # 42007 | | | | | | |

**Peter Mace**
**Expenses**
**4/99-11/24/02**

| Mace # | ck. # | Date | Payee | $ Amount | Personal Expenses Judy Pentons | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 858 | | 10/25/2000 | AMEX # 42007 | | | | | Payment of $211.81 |
| 859 | | 11/25/2000 | AMEX # 42007 | $ 579.11 | | $ 579.11 | | |
| 860 | | 11/25/2000 | AMEX # 42007 | | | | | |
| 861 | | 11/25/2000 | AMEX # 42007 | | | | | |
| 862 | | 11/25/2000 | AMEX # 42007 | | | | | |
| 863 | | 11/25/2000 | AMEX # 42007 | | | | | |
| 864 | | 11/25/2000 | AMEX # 42007 | $ 538.64 | | $ 538.64 | | Payment of $579.11 |
| 865 | | 12/26/2000 | AMEX # 42007 | | | | | |
| 866 | | 12/26/2000 | AMEX # 42007 | | | | | |
| 867 | | 12/26/2000 | AMEX # 42007 | | | | | |
| 868 | | 12/26/2000 | AMEX # 42007 | | | | | |
| 869 | | 12/26/2000 | AMEX # 42007 | | | | | |
| 870 | | 12/26/2000 | AMEX # 42007 | | | | | |
| 871 | | n/a | n/a | | | | | |
| 872 | | n/a | n/a | | | | | |
| 873 | | 3/27/1999 | AMEX # 42007 | $ 462.14 | | $ 462.14 | | Payment of $88.45 |
| 874 | | 3/27/1999 | AMEX # 42007 | | | | | |
| 875 | | 3/27/1999 | AMEX # 42007 | | | | | |
| 876 | | 3/27/1999 | AMEX # 42007 | | | | | |
| 877 | | 3/27/1999 | AMEX # 42007 | | | | | |
| 878 | | 3/27/1999 | AMEX # 42007 | | | | | |
| 879 | | 4/26/1999 | AMEX # 42007 | | | | | |
| 880 | | 4/26/1999 | AMEX # 42007 | | | | | |
| 881 | | 4/26/1999 | AMEX # 42007 | | | | | |
| 882 | | 4/26/1999 | AMEX # 42007 | | | | | |
| 883 | | 4/26/1999 | AMEX # 42007 | | | | | |
| 884 | | 4/26/1999 | AMEX # 42007 | | | | | |
| 885 | | 5/26/1999 | AMEX # 42007 | $ 218.99 | | $ 218.99 | | Payment of $452.14 |
| 886 | | 5/26/1999 | AMEX # 42007 | | | | | |
| 887 | | 5/26/1999 | AMEX # 42007 | | | | | |
| 888 | | 5/26/1999 | AMEX # 42007 | | | | | |
| 889 | | 5/26/1999 | AMEX # 42007 | | | | | |
| 890 | | 5/26/1999 | AMEX # 42007 | | | | | |
| 891 | | 6/26/1999 | AMEX # 42007 | $ 321.66 | | $ 321.66 | | Payment of $216.99 |
| 892 | | 6/26/1999 | AMEX # 42007 | | | | | |
| 893 | | 6/26/1999 | AMEX # 42007 | | | | | |
| 894 | | 6/26/1999 | AMEX # 42007 | | | | | |
| 895 | | 6/26/1999 | AMEX # 42007 | | | | | |
| 896 | | 6/26/1999 | AMEX # 42007 | | | | | |
| 897 | | 7/26/1999 | AMEX # 42007 | $ 193.69 | | $ 193.69 | | Payment of $337.59 |
| 898 | | 7/26/1999 | AMEX # 42007 | | | | | |
| 899 | | 7/26/1999 | AMEX # 42007 | | | | | |
| 900 | | 7/26/1999 | AMEX # 42007 | | | | | |
| 901 | | 7/26/1999 | AMEX # 42007 | | | | | |
| 902 | | 7/26/1999 | AMEX # 42007 | | | | | |
| 903 | | 11/25/1999 | AMEX # 42007 | $ 153.61 | | $ 153.61 | | No payment |
| 904 | | 11/25/1999 | AMEX # 42007 | | | | | |
| 905 | | 11/25/1999 | AMEX # 42007 | | | | | |
| 906 | | 11/25/1999 | AMEX # 42007 | | | | | |
| 907 | | 11/25/1999 | AMEX # 42007 | | | | | |
| 908 | | 11/25/1999 | AMEX # 42007 | | | | | |
| 909 | | n/a | n/a | | | | | |
| 910 | | 3/1/1999 | Optima #82000 | | | | | |
| 911 | | 4/6/1999 | Optima #82000 | | | | | |
| 912 | | 5/9/1999 | Optima #82000 | $ 22.16 | | | $ 22.16 | Payment of $135 |
| 913 | | 6/6/1999 | Optima #82000 | $ 26.71 | | | $ 26.71 | Payment of $58.24 + $452.14 bal transfer |
| 914 | | 7/9/1999 | Optima #82000 | $ 27.73 | | | $ 27.73 | Payment of $82.40 |

Peter Maca
Expenses
4/99–1/2/4/02

| Maca # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domash | Personal Expenses Jody Perdomo | Personal Expenses Peter Maca | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 915 | | 8/0/1999 | Optima #92000 | $ 91.55 | | | $ 62.68 | $ 28.87 | Payment of $100 |
| 916 | | 8/0/1999 | Optima #92000 | | | | | | |
| 917 | | 9/1/1999 | Optima #92000 | | | | | | |
| 918 | | 9/11/1999 | Optima #92000 | | | | | | |
| 919 | | 9/11/1999 | Optima #92000 | | | | | | |
| 920 | | 9/2/1999 | Optima #92000 | $ 15.00 | | | $ 15.00 | | Individual slip from Optima |
| 921 | | 9/2/1999 | Optima #92000 | $ 7.33 | | | $ 7.33 | | Individual slip from Optima |
| 922 | | 9/6/1999 | Optima #92000 | $ 5.00 | | | $ 5.00 | | Individual slip from Optima |
| 923 | | 9/6/1999 | Optima #92000 | $ 16.42 | | | $ 16.42 | | Individual slip from Optima |
| 924 | | 9/10/1999 | Optima #92000 | $ 14.75 | | | $ 14.75 | | Individual slip from Optima |
| 925 | | 9/17/1999 | Optima #92000 | $ 13.29 | | | $ 13.29 | | Individual slip from Optima |
| 926 | | 9/17/1999 | Optima #92000 | $ 5.50 | | | $ 5.50 | | Individual slip from Optima |
| 927 | | 9/22/1999 | Optima #92000 | $ 14.50 | | | $ 14.50 | | Individual slip from Optima |
| 928 | | 9/22/1999 | Optima #92000 | $ 20.88 | | | $ 20.88 | | Individual slip from Optima |
| 929 | | 9/22/1999 | Optima #92000 | $ 4.05 | | | $ 4.05 | | Individual slip from Optima |
| 930 | | 10/10/1999 | Optima #92000 | $ 22.37 | | | $ 22.37 | | Individual slip from Optima |
| 931 | | 10/11/1999 | Optima #92000 | $ 31.00 | | | $ 31.00 | | Individual slip from Optima |
| 932 | | n/a | | | | | | | |
| 933 | | n/a | | | | | | | |
| 934 | | 8/2/2002 | Optima #92000 | $ 179.41 | | | | $ 179.41 | Payment of $415 |
| 935 | | | | | | | | | |
| 936 | | | | | | | | | |
| 937 | | 7/9/2002 | Optima #92000 | $ 183.22 | | | | $ 183.22 | Payment of $415 |
| 938 | | n/a | | | | | | | |
| 939 | | | | | | | | | |
| 940 | | | | | | | | | |
| 941 | | | | | | | | | |
| 942 | | | | | | | | | |
| 943 | | | | | | | | | |
| 944 | | 8/8/2002 | Optima #92000 | $ 175.49 | | | | $ 175.49 | Payment of $415 |
| 945 | | | | | | | | | |
| 946 | | | | | | | | | |
| 947 | | | | | | | | | |
| 948 | | | | | | | | | |
| 949 | | 9/9/2002 | Optima #92000 | $ 184.95 | | | | $ 184.95 | Payment of $375 |
| 950 | | | | | | | | | |
| 951 | | | | | | | | | |
| 952 | | | | | | | | | |
| 953 | | | | | | | | | |
| 954 | | 10/8/2002 | Optima #92000 | $ 172.06 | | | | $ 172.06 | Payment of $375 |
| 955 | | | | | | | | | |
| 956 | | | | | | | | | |
| 957 | | 11/8/2002 | Optima #92000 | $ 170.17 | | | | $ 170.17 | Payment of $375 |
| 958 | | | | | | | | | |
| 959 | | | | | | | | | |
| 960 | | | | | | | | | |
| 961 | | | | | | | | | |
| 962 | | 12/9/2002 | Optima #92000 | $ 174.29 | | | | $ 174.29 | Payment of $375 |
| 963 | | | | | | | | | |
| 964 | | | | | | | | | |
| 965 | | | | | | | | | |
| 966 | | | | | | | | | |
| 967 | | | | | | | | | |
| 968 | | | | | | | | | |
| 969 | | | | | | | | | |
| 970 | | | | | | | | | |
| 971 | | | | | | | | | |

Financial Report  0121



Peter Mace Expenses
409-1/2/402

| Mace # | Ck # | Date | Payee | $ Amount | L Domash Personal Expenses | Judy Perkins Personal Expenses | Peter Mace Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 972 | | n/a | n/a | $ 64.39 | | | | $ 64.39 | Transfer of $16,591.97 and payment of $212.07 |
| 973 | | | | $ 178.42 | | | | $ 178.42 | Payment of $425 |
| 974 | | n/a | n/a | $ 177.05 | | | | $ 177.05 | No payment |
| 975 | | 9/2/2000 | Optima #92000 | $ 175.13 | | | | $ 175.13 | Payment of $426 |
| 976 | | 2/8/2000 | Optima #92000 | $ 173.26 | | | | $ 173.26 | Payment of $427 |
| 977 | | 3/9/2000 | Optima #92000 | $ 175.20 | | | | $ 175.20 | Payment of $426 |
| 978 | | 4/8/2000 | Optima #92000 | $ 175.52 | | | | $ 175.52 | Payment of $428 |
| 979 | | 5/8/2000 | Optima #92000 | $ 167.95 | | | | $ 167.95 | Payment of $429 |
| 980 | | 6/8/2000 | Optima #92000 | $ 171.23 | | | | $ 171.23 | Payment of $430 |
| 981 | | 7/9/2000 | Optima #92000 | $ 171.29 | | | | $ 171.29 | Payment of $455 |
| 982 | | 8/8/2000 | Optima #92000 | $ 169.37 | | | | $ 169.37 | Payment of $456 |
| 983 | | 9/8/2000 | Optima #92000 | $ 161.89 | | | | $ 161.89 | Payment of $457 |
| 984 | | 10/8/2000 | Optima #92000 | $ 165.16 | | | | $ 165.16 | Payment of $369.67 |
| 985 | | 11/8/2000 | Optima #92000 | | | | | | Payment of $372 |
| 986 | | 12/9/2000 | Optima #92000 | | | | | | Payment of $373 |
| 987 | | 1/2/2001 | Optima #92000 | $ 193.41 | | | | $ 193.41 | Payment of $374 |
| 988 | | 2/5/2001 | Optima #92000 | $ 155.69 | | | | $ 155.69 | Payment of $375 |
| 989 | | 3/10/2001 | Optima #92000 | $ 153.27 | | | | $ 153.27 | Payment of $350 |
| 990 | | 4/5/2001 | Optima #92000 | $ 151.50 | | | | $ 151.50 | Payment of $350 |
| 991 | | 5/2/2001 | Optima #92000 | $ 148.50 | | | | $ 148.50 | Payment of $351 |
| 992 | | 6/22/2000 | Optima #92000 | $ 148.12 | | | | $ 148.12 | Payment of $352 |
| 993 | | 7/25/2000 | Optima #92000 | $ 150.23 | | | | $ 150.23 | Payment of $352 |
| 994 | | 8/8/2000 | Optima #92000 | $ 143.24 | | | | $ 143.24 | Payment of $335.86 |
| 995 | | 9/8/2000 | Optima #92000 | $ 144.15 | | | | $ 144.15 | Payment of $337 |
| 996 | | 10/8/2000 | Optima #92000 | $ 144.19 | | | | $ 144.19 | Payment of $340.16 |
| 997 | | 11/8/2000 | Optima #92000 | $ 137.42 | | | | $ 137.42 | Payment of $325 |
| 998 | | 12/9/2000 | Optima #92000 | $ 139.50 | | | | $ 139.50 | Payment of $325 |
| 999 | | | | | | | | | Payment of $325 |
| 1000 | | | | | | | | | |
| 1001 | | | | | | | | | |
| 1002 | | | | | | | | | |
| 1003 | | 2/22/2000 | n/a | $ 17.45 | | | $ 17.45 | $ 17.45 | Payment of $17.50 Certified mail- US Postal; date beyond scope |
| 1004 | | 3/23/2000 | Chased C076 | $ 67.41 | | | $ 67.41 | $ 67.41 | No payment |
| 1005 | | 4/24/2000 | Chased C076 | $ 406.00 | | | $ 406.00 | $ 406.00 | Payment of $35.35 |
| 1006 | | 5/23/2000 | Chased C076 | | | | | | Payment of $48.50 |
| 1007 | | 6/22/2000 | Chased C076 | | | | | | Payment of $70 |
| 1008 | | 7/25/2000 | Chased C076 | $ 18.61 | | | $ 12.60 | $ 51 | Payment of $51 |
| 1009 | | 8/25/2000 | Chased C076 | $ 6.34 | | | | $ 6.34 | Payment of $42 |
| 1010 | | 9/25/2000 | Chased C076 | $ 4.77 | | | | $ 4.77 | Payment of $38 |
| 1011 | | 10/24/2000 | Chased C076 | $ 4.69 | | | | $ 4.69 | Payment of $37 |
| 1012 | | 11/22/2000 | Chased C076 | $ 3.66 | | | | $ 3.66 | Payment of $83.73 |
| 1013 | | 12/22/2000 | Chased C076 | $ 3.16 | | | | $ 3.16 | Payment of $30.85 |
| 1014 | | 1/22/2001 | Chased C076 | $ 2.72 | | | | $ 2.72 | Payment of $28 |
| 1015 | | 2/2/2001 | Chased C076 | $ 2.49 | | | | $ 2.49 | Payment of $28 |
| 1016 | | 3/23/2001 | Chased C076 | $ 1.87 | | | $ 20.00 | $ 1.87 | Payment of $15 |
| 1017 | | 4/20/2001 | Chased C076 | $ 1.41 | | | $ 1,000.00 | $ 1.41 | Payment of $15.50 |
| 1018 | | 5/22/2001 | Chased C076 | $ 21.41 | | | | $ 21.41 | Payment of $15 |
| 1019 | | 6/22/2001 | Chased C076 | $ 1,015.41 | | | | $ 1,015.41 | Payment of $946.45 |
| 1020 | | 6/22/2001 | Chased C076 | $ 15.52 | | | | $ 15.52 | Payment of $39.25 |
| 1021 | | 7/24/2001 | Chased C076 | $ 15.40 | | | | $ 15.40 | Payment of $50 |
| 1022 | | 8/23/2001 | Chased C076 | $ 13.91 | | | | $ 13.91 | Payment of $70 |
| 1023 | | 9/25/2001 | Chased C076 | $ 14.09 | | | | $ 14.09 | Payment of $70 |
| 1024 | | 10/24/2001 | Chased C076 | $ 10.87 | | | | $ 10.87 | Payment of $105 |
| 1025 | | 11/23/2001 | Chased C076 | $ 10.29 | | | | $ 10.29 | Payment of $105 |
| 1026 | | 12/24/2001 | Chased C076 | $ 12.07 | | | | $ 12.07 | Payment of $66.53 |
| 1027 | | 1/23/2002 | Chased C076 | $ 15.52 | | | | $ 15.52 | Payment of $96 + $3k balance transfer |
| 1028 | | 2/22/2002 | Chased C076 | $ 44.39 | | | | $ 44.39 | Payment of $125 |
| | | | | | | | | | Payment of $145 |

**Peter Mace**
**Expenses**
**4/08–1/24/02**

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses L Domah | Personal Expenses Judy Perlions | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1029 | | 3/2/2002 | Chase# 0076 | 86.31 | | | | 86.31 | Payment of $174 + $5k Balance transfer |
| 1030 | | 4/22/2002 | Chase# 0076 | 44.00 | | | | 44.00 | Payment of $25 |
| 1031 | | 5/22/2002 | Chase# 0076 | 22.86 | | | | 22.86 | Payment of $226 |
| 1032 | | 6/24/2002 | Chase# 0076 | 68.42 | | | | 68.42 | Payment of $230 |
| 1033 | | 7/24/2002 | Chase# 0076 | 63.32 | | | | 63.32 | Payment of $230 |
| 1034 | | 8/23/2002 | Chase# 0076 | 61.96 | | | | 61.96 | Payment of $212.32 |
| 1035 | | 9/24/2002 | Chase# 0076 | 118.28 | | | | 118.28 | Payment of $260 |
| 1036 | | 10/23/2002 | Chase# 0076 | 120.77 | | | | 120.77 | Payment of $250 |
| 1037 | | 11/22/2002 | Chase# 0076 | 119.47 | | | | 119.47 | Payment of $210 |
| 1038 | | 12/23/2002 | Chase# 0076 | | | | | 31.74 | Payment of $31.74 |
| 1039 | | n/a | n/a | | | | | - | No payment |
| 1040 | | 2/15/2001 | Chase# 4427 | | | | | - | No payment |
| 1041 | | 3/21/2001 | Chase# 4427 | | | | | - | No payment |
| 1042 | | 4/20/2001 | Chase# 4427 | | | | | 0.11 | Payment of $12.11 |
| 1043 | | 5/19/2002 | Chase# 4427 | 0.11 | | | | - | No payment |
| 1044 | | 6/21/2001 | Chase# 4427 | 1.35 | | | | 1.35 | Payment + Balance transfer of $200 |
| 1045 | | 7/21/2001 | Chase# 4427 | 2.44 | | | | 2.44 | Payment of $32 |
| 1046 | | 3/21/2001 | Chase# 4427 | 1.85 | | | | 1.85 | Payment of $35 |
| 1047 | | 5/16/2001 | Chase# 4427 | 13.64 | | | | 13.64 | Payment of $30 |
| 1048 | | 6/20/2001 | Chase# 4427 | 1.22 | | | | 1.22 | Payment of $41 |
| 1049 | | 7/20/2001 | Chase# 4427 | 0.77 | | | | 0.77 | Payment of $35 |
| 1050 | | 8/21/2001 | Chase# 4427 | 9.06 | | | | 9.06 | Payment of $35 |
| 1051 | | 9/21/2001 | Chase# 4427 | 36.20 | | | | 36.20 | Payment of $48.27 |
| 1052 | | 10/22/2002 | Chase# 4427 | 50.89 | | | | 50.89 | Payment to Bank of America for $2,500 |
| 1053 | | 11/20/2001 | Chase# 4427 | 128.32 | | | | 128.32 | Payment to Bank of America for $2,500 + $125 payment |
| 1054 | | 12/19/2002 | Chase# 4427 | 122.72 | | | | 122.72 | $7,70.20 payment + $3,500 payment TO Bank of America |
| 1055 | | 1/14/2000 | MBNA #9823 | 207.76 | | | | 207.76 | $60,000 payment + $7,320.65 payment TO Bank of America |
| 1056 | | 2/12/2000 | MBNA #9823 | 205.20 | | | | 205.20 | Payment of $259.02 |
| 1057 | | 3/14/2000 | MBNA #9823 | 92.94 | | | | 92.94 | Payment of $220 |
| 1058 | | 4/14/2000 | MBNA #9823 | 88.94 | | | | 88.94 | Payment of $225 |
| 1059 | | 5/15/2000 | MBNA #9823 | 81.21 | | | | 81.21 | Payment of $215 |
| 1060 | | 6/14/2000 | MBNA #9823 | 102.03 | | | | 102.03 | Payment of $10,566 + $5750 advance |
| 1061 | | 7/14/2000 | MBNA #9823 | 37.47 | | | | 37.47 | $5000 advance- portion as personal exp not determinable |
| 1062 | | 8/15/2000 | MBNA #9823 | 128.32 | | | | 128.32 | Payment of $125 + $2500 advance- portion as personal exp not determinable |
| 1063 | | 9/14/2000 | MBNA #9823 | 591.74 | | | | 591.74 | Payment of $125 + $2500 advance- portion as personal exp not determinable |
| 1064 | | 10/14/2000 | MBNA #9823 | 575.59 | | | | 575.59 | $200 advance- portion as personal exp not determinable |
| 1065 | | 11/14/2000 | MBNA #9823 | 510.06 | | | | 510.06 | $1000 advance- portion as personal exp not determinable |
| 1066 | | 12/14/2000 | MBNA #9823 | 563.69 | | | | 563.69 | Payment of $548.09 + $8000 advance- portion as personal exp not determinable |
| 1067 | | 1/16/2001 | MBNA #9823 | 479.87 | | | | 479.87 | $1000 advance as personal exp not determinable |
| 1068 | | 2/13/2001 | MBNA #9823 | 515.39 | | | | 515.39 | Payment of $300 + $5,500 advance- portion as personal exp not determinable |
| 1069 | | 3/15/2001 | MBNA #9823 | 547.56 | | | | 547.56 | Payment of $350 + $7,500 advance- portion as personal exp not determinable |
| 1070 | | 4/14/2001 | MBNA #9823 | 546.29 | | | | 546.29 | Payment of $700 + $1092.69 advance- portion as personal exp not determinable |
| 1071 | | 5/14/2001 | MBNA #9823 | 563.59 | | | | 563.59 | Payment of $29 |
| 1072 | | 6/14/2001 | MBNA #9823 | 580.51 | | | | 580.51 | Payment of $650 |
| 1073 | | 7/16/2001 | MBNA #9823 | 543.61 | | | | 543.61 | Payment of $650 |
| 1074 | | 8/14/2001 | MBNA #9823 | 542.03 | | | | 542.03 | Payment of $650 |
| 1075 | | 9/14/2001 | MBNA #9823 | 543.03 | | | | 543.03 | Payment of $650 |
| 1076 | | 10/16/2001 | MBNA #9823 | 576.76 | | | | 576.76 | Payment of $650 |
| 1077 | | 11/14/2001 | MBNA #9823 | 521.82 | | | | 521.82 | Payment of $650 |
| 1078 | | 12/14/2001 | MBNA #9823 | 538.19 | | | | 538.19 | Payment of $650 |
| 1079 | | 9/14/2000 | MBNA #9823 | | | | | | Payment of $650 |
| 1080 | | 9/14/2000 | MBNA #9823 | | | | | | Payment of $650 |
| 1081 | | 9/14/2000 | MBNA #9823 | | | | | | Payment of $650 |
| 1082 | | 8/14/2001 | MBNA #9823 | | | | | | Payment of $650 |
| 1083 | | | MBNA #9823 | | | | | | |
| 1084 | | | MBNA #9823 | | | | | | |
| 1085 | | | MBNA #9823 | | | | | | |





**Peter Meca Expenses 4/99-11/24/02**

| Meca # | ck # | Date | Payee | $ Amount | L Domain Personal Expenses | Judy Pensons Personal Expenses | Peter Meca Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1085 | | 1/15/2002 | MBNA #9823 | $ 572.35 | | | | $ 572.35 | Payment of $550 |
| 1086 | | 2/13/2002 | MBNA #9823 | $ 517.58 | | | | $ 517.58 | Payment of $550 |
| 1087 | | 3/14/2002 | MBNA #9823 | $ 533.89 | | | | $ 533.89 | Payment of $550 |
| 1088 | | 4/13/2002 | MBNA #9823 | $ 523.69 | | | | $ 523.69 | Payment of $550 + $1,200 advance |
| 1089 | | 4/13/2002 | MBNA #9823 | $ 545.25 | | | | $ 545.25 | Payment of $850 |
| 1090 | | 5/14/2002 | MBNA #9823 | $ 564.44 | | | | $ 564.44 | Payment of $850 |
| 1091 | | 6/14/2002 | MBNA #9823 | $ 561.95 | | | | $ 561.95 | Payment of $850 |
| 1092 | | 6/14/2002 | MBNA #9823 | $ 582.81 | | | | $ 582.81 | Payment of $850 |
| 1093 | | 7/15/2002 | MBNA #9823 | $ 543.28 | | | | $ 543.28 | Payment of $385 |
| 1094 | | 8/15/2002 | MBNA #9823 | $ 561.24 | | | | $ 561.24 | Payment of $385 |
| 1095 | | 9/14/2002 | MBNA #9823 | $ 560.69 | | | | $ 560.69 | Payment of $385 |
| 1096 | | 10/5/2002 | MBNA #9823 | $ 542.64 | | | | $ 542.64 | Payment of $385 |
| 1097 | | 11/14/2002 | MBNA #9823 | $ 523.94 | | | | $ 523.94 | Payment of $550 |
| 1098 | | 12/13/2002 | MBNA #9823 | n/a | | | | | |
| 1099 | | 5/5/2000 | MBNA #197 | $ 15.04 | | | | $ 15.04 | Payment of $15.04 / $3,524.60 advance |
| 1100 | | 4/6/2001 | MBNA #197 | 73.18 | | | | 73.18 | Payment of $103 |
| 1101 | | 5/5/2001 | MBNA #197 | 65.27 | | | | 65.27 | Payment of $105 |
| 1102 | | 6/5/2001 | MBNA #197 | 62.63 | | | | 62.63 | Payment of $105 |
| 1103 | | 7/7/2001 | MBNA #197 | 68.41 | | | | 68.41 | Payment of $103 + $172.65 advance |
| 1104 | | 8/7/2001 | MBNA #197 | 64.09 | | | | 64.09 | Payment of $185 + $5,000 advance |
| 1105 | | 9/7/2001 | MBNA #197 | 156.61 | | | | 156.61 | Payment of $185 + $7,800 advance |
| 1106 | | 10/5/2001 | MBNA #197 | 318.64 | | | | 318.64 | Payment of $185 advance |
| 1107 | | 11/6/2001 | MBNA #197 | 382.98 | | | | 382.98 | $80,000 advance |
| 1108 | | 12/6/2001 | MBNA #197 | 400.49 | | | | 400.49 | Payment of $425 |
| 1109 | | 1/5/2002 | MBNA #197 | 344.08 | | | | 344.08 | Payment of $425 + $550 advance |
| 1110 | | 2/6/2002 | MBNA #197 | 327.98 | | | | 327.98 | Payment of $385 |
| 1111 | | 3/6/2002 | MBNA #197 | 353.88 | | | | 353.88 | Payment of $382 |
| 1112 | | 4/5/2002 | MBNA #197 | 385.44 | | | | 385.44 | Payment of $380 |
| 1113 | | 5/6/2002 | MBNA #197 | 380.21 | | | | 380.21 | Payment of $400 |
| 1114 | | 6/6/2002 | MBNA #197 | 376.93 | | | | 376.93 | Payment of $420 |
| 1115 | | 7/6/2002 | MBNA #197 | 340.25 | | | | 340.25 | Payment of $420 |
| 1116 | | 9/7/2002 | MBNA #197 | 375.60 | | | | 375.60 | Payment of $385 |
| 1117 | | 10/7/2002 | MBNA #197 | 356.98 | | | | 356.98 | Payment of $385 |
| 1118 | | 11/6/2002 | MBNA #197 | 356.20 | | | | 356.20 | Payment of $395 |
| 1119 | | 11/6/2002 | MBNA #197 | 356.22 | | | | 356.22 | Payment of $4,557.84 + $5,750 advance |
| 1120 | | 12/14/2000 | MBNA #9823 | | | | | | $5,000 advance |
| 1121 | | 1/14/2000 | MBNA #9823 | | | | | | $5,000 advance |
| 1122 | | 12/26/2000 | MBNA #9823 | | | | | | Payment of $375 |
| 1123 | | | MBNA #9823 | | | | | | Payment of $125 + $5,000 advance |
| 1124 | | | MBNA #9823 | | | | | | Payment of $125 + $2,500 advance |
| 1125 | | | MBNA #9823 | | | | | | $5,000 advance |
| 1126 | | | MBNA #9823 | | | | | | $1,000 advance |
| 1127 | | | MBNA #9823 | | | | | | Payment of $450 + $5,500 advance |
| 1128 | | | MBNA #9823 | | | | | | Payment of $200 + $5,500 advance |
| 1129 | | | MBNA #9823 | | | | | | Payment of $300 + $5,000 advance |
| 1130 | | 9/14/2000 | MBNA #9823 | | | | | | Payment of $350 + $1,500 advance |
| 1131 | | 10/16/2000 | MBNA #9823 | | | | | | Payment of $700 + $1,062.68 advance |
| 1132 | | 11/14/2000 | MBNA #9823 | | | | | | Payment of $729 |
| 1133 | | 12/14/2000 | MBNA #9823 | | | | | | Payment of $420 |
| 1134 | | 1/16/2001 | MBNA #9823 | | | | | | Payment of $850 |
| 1135 | | 2/13/2001 | MBNA #9823 | | | | | | Payment of $850 |
| 1136 | | 3/15/2001 | MBNA #9823 | | | | | | Payment of $850 |
| 1137 | | | MBNA #9823 | | | | | | Payment of $850 |
| 1138 | | | MBNA #9823 | | | | | | Payment of $850 |
| 1139 | | | MBNA #9823 | | | | | | Payment of $850 |
| 1140 | | | MBNA #9823 | | | | | | Payment of $850 |
| 1141 | | | MBNA #9823 | | | | | | Payment of $850 |
| 1142 | | | MBNA #9823 | | | | | | Payment of $850 |

Peter Mace
Expenses
4091-1124402

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses L Doman | Personal Expenses Judy Pembro | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1143 | | 10/16/2001 | MBNA #9823 | | | | | | Payment of $650 |
| 1144 | | 11/14/2001 | MBNA #9823 | | | | | | Payment of $650 |
| 1145 | | 12/14/2001 | MBNA #9823 | | | | | | Payment of $650 |
| 1146 | | 1/15/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1147 | | 2/13/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1148 | | 3/14/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1149 | | 4/12/2002 | MBNA #9823 | | | | | | Payment of $650 + $1,200 advance |
| 1150 | | 5/14/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1151 | | 6/14/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1152 | | 7/15/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1153 | | 8/14/2002 | MBNA #9823 | | | | | | Payment of $585 |
| 1154 | | 9/14/2002 | MBNA #9823 | | | | | | Payment of $585 |
| 1155 | | 10/15/2002 | MBNA #9823 | | | | | | Payment of $585 |
| 1156 | | 11/14/2002 | MBNA #9823 | | | | | | Payment of $585 |
| 1157 | | 12/13/2002 | MBNA #9823 | | | | | | Payment of $585 |
| 1158 | n/a | | | | | | | | |
| 1159 | | 6/6/2000 | MBNA #197 | | | | | | |
| 1160 | | 6/6/2000 | MBNA #197 | | | | | | |
| 1161 | | 4/9/2001 | MBNA #197 | | | | | | |
| 1162 | | 5/4/2001 | MBNA #197 | | | | | | |
| 1163 | | 6/4/2001 | MBNA #197 | | | | | | |
| 1164 | | 7/1/2001 | MBNA #197 | | | | | | |
| 1165 | | 8/2/2001 | MBNA #197 | | | | | | |
| 1166 | | 1/9/2001 | MBNA #197 | | | | | | |
| 1167 | | 9/10/2001 | MBNA #197 | | | | | | |
| 1168 | | 11/4/2001 | MBNA #197 | | | | | | |
| 1169 | | 2/6/2002 | MBNA #197 | | | | | | |
| 1170 | | 3/6/2002 | MBNA #197 | | | | | | |
| 1171 | | 4/5/2002 | MBNA #197 | | | | | | |
| 1172 | | 5/8/2002 | MBNA #197 | | | | | | |
| 1173 | | 6/6/2002 | MBNA #197 | | | | | | |
| 1174 | | 7/8/2002 | MBNA #197 | | | | | | |
| 1175 | | 8/5/2002 | MBNA #197 | | | | | | |
| 1176 | | 9/2/2002 | MBNA #197 | | | | | | |
| 1177 | | 10/2/2002 | MBNA #197 | | | | | | |
| 1178 | | 11/4/2002 | MBNA #197 | | | | | | |
| 1179 | | 12/3/2002 | MBNA #197 | | | | | | |
| 1180 | n/a | | | | | | | | |
| 1181 | n/a | | | | | | | | |
| 1182 | n/a | | | | | | | | |
| 1183 | n/a | | | | | | | | |
| 1184 | | 12/1/2004 | First Card #3798 | $ 305.50 | | | | $ 305.50 | Carried mac - US Postal- date beyond scope |
| 1185 | | 11/20/2001 | First Card #3798 | | | | | | Payment of $825 |
| 1186 | | 11/20/2001 | First Card #3798 | | | | | | |
| 1187 | | 10/20/2001 | First Card #3798 | | | | | | |
| 1188 | | 11/20/2001 | First Card #3798 | $ 331.50 | | | | $ 331.50 | Payment of $825 |
| 1189 | | 10/20/2001 | First Card #3798 | | | | | | |
| 1190 | | 10/20/2001 | First Card #3798 | | | | | | |
| 1191 | | 9/21/2001 | First Card #3798 | $ 335.97 | | | | $ 335.97 | Payment of $825 |
| 1192 | | 9/21/2001 | First Card #3798 | | | | | | |
| 1193 | | 8/21/2001 | First Card #3798 | $ 350.40 | | | | $ 350.40 | Payment of $825 |
| 1194 | | 8/21/2001 | First Card #3798 | | | | | | |
| 1195 | | 7/20/2001 | First Card #3798 | $ 332.70 | | | | $ 332.70 | Payment of $850 |
| 1196 | | 7/20/2001 | First Card #3798 | | | | | | |
| 1197 | | 7/20/2001 | First Card #3798 | | | | | | |
| 1198 | | 6/20/2001 | First Card #3798 | | | | | | |
| 1199 | | 6/20/2001 | First Card #3798 | $ 370.21 | | | | $ 370.21 | Payment of $850 |



**Peter Maca Expenses 4095-1/24/02**

| Maca # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domash | Personal Expenses Judy / Perkins | Personal Expense Peter Maca | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1200 | | 5/20/2001 | First Card #3798 | $ 329.92 | | | | $ 329.92 | Payment of $850 |
| 1201 | | 5/19/2001 | First Card #3798 | | | | | | |
| 1202 | | 5/19/2001 | First Card #3798 | | | | | | |
| 1203 | | 5/20/2001 | First Card #3798 | | | | | | |
| 1204 | | 4/19/2001 | First Card #3798 | $ 334.26 | | | | $ 334.26 | Payment of $850 |
| 1205 | | 4/19/2001 | First Card #3798 | | | | | | |
| 1206 | | 4/19/2001 | First Card #3798 | $ 338.16 | | | | $ 338.16 | Payment of $900 |
| 1207 | | 3/21/2001 | First Card #3798 | | | | | | |
| 1208 | | 3/21/2001 | First Card #3798 | | | | | | |
| 1209 | | 3/21/2001 | First Card #3798 | $ 377.60 | | | | $ 377.60 | Payment of $900 |
| 1210 | | 2/20/2001 | First Card #3798 | | | | | | |
| 1211 | | 2/20/2001 | First Card #3798 | | | | | | |
| 1212 | | 2/20/2001 | First Card #3798 | $ 358.70 | | | | $ 358.70 | Payment of $900 |
| 1213 | | 2/13/2001 | First Card #3798 | | | | | | |
| 1214 | | 2/13/2001 | First Card #3798 | $ 362.39 | | | | $ 362.39 | Payment of $900 |
| 1215 | | 2/13/2001 | First Card #3798 | | | | | | |
| 1216 | | 1/4/2001 | First Card #3798 | $ 362.39 | | | | $ 362.39 | Payment of $900 |
| 1217 | | 1/4/2001 | First Card #3798 | | | | | | |
| 1218 | | 12/20/2000 | First Card #3798 | | | | | | |
| 1219 | | 11/4/2001 | First Card #3798 | | | | | | |
| 1220 | | 12/20/2000 | First Card #3798 | | | | | | |
| 1221 | | 12/20/2000 | First Card #3798 | $ 379.30 | | | | $ 379.30 | Payment of $900 |
| 1222 | | 11/20/2000 | First Card #3798 | | | | | | |
| 1223 | | 11/20/2000 | First Card #3798 | | | | | | |
| 1224 | | 10/20/2000 | First Card #3798 | $ 727.92 | | | | $ 727.92 | Payment of $951 |
| 1225 | | 11/20/2000 | First Card #3798 | | | | | | |
| 1226 | | 10/20/2000 | First Card #3798 | | | | | | |
| 1227 | | 10/20/2000 | First Card #3798 | | | | | | |
| 1228 | | 10/20/2000 | First Card #3798 | | | | | | |
| 1229 | | 4/20/2000 | First Card #3798 | $ - | | | | $ - | Payment of $95.65 |
| 1230 | | 4/20/2000 | First Card #3798 | $ - | | | | $ - | Payment of $95.65 |
| 1231 | | 2/16/2000 | First Card #3798 | | | | | | |
| 1232 | | 1/20/2002 | First Card #3798 | $ 1.00 | | | | $ 1.00 | Payment of $29.48 |
| 1233 | | n/a | | $ 1.28 | | | | $ 1.28 | Payment of $26.07 |
| 1234 | | 12/20/2004 | Bank One #3799 | | | | | | |
| 1235 | | 11/20/2004 | Bank One #3799 | | | | | | |
| 1236 | | 11/20/2004 | Bank One #3799 | | | | | | |
| 1237 | | 11/20/2004 | Bank One #3799 | | | | | | |
| 1238 | | 10/20/2004 | Bank One #3799 | | | | | | |
| 1239 | | 10/20/2004 | Bank One #3799 | | | | | | |
| 1240 | | 9/21/2004 | Bank One #3799 | | | | | | |
| 1241 | | 7/21/2004 | Bank One #3799 | | | | | | |
| 1242 | | 9/20/2003 | Bank One #3799 | | | | | | |
| 1243 | | 7/21/2003 | Bank One #3799 | | | | | | |
| 1244 | | 7/21/2003 | Bank One #3799 | | | | | | |
| 1245 | | 7/21/2003 | Bank One #3799 | | | | | | |
| 1246 | | | | | | | | | |
| 1247 | | | | | | | | | |
| 1248 | | | | | | | | | |
| 1249 | | | | | | | | | |
| 1250 | | | | | | | | | |
| 1251 | | | | | | | | | |
| 1252 | | | | | | | | | |
| 1253 | | 6/19/2003 | Bank One #3799 | | | | | | |
| 1254 | | 5/20/2003 | Bank One #3799 | | | | | | |
| 1255 | | 4/21/2003 | Bank One #3799 | | | | | | |
| 1256 | | | | | | | | | |

**Peter Mace Expenses 4/09-11/24/02**

| Misc # | ck # | Date | Payee | $ Amount | L Domash Expenses | Judy Personal Expenses | Peter Mace Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1257 | | 3/21/2003 | Bank One #3798 | | | | | | |
| 1258 | | 2/20/2003 | Bank One #3798 | | | | | | |
| 1259 | | 1/20/2003 | First Card #3798 | | | | | | |
| 1260 | | 12/18/2002 | First Card #3798 | $ 410.15 | | | | $ 410.15 | Payment of $900 + $1,500 transfer |
| 1261 | | 11/20/2002 | First Card #3798 | $ 371.84 | | | | 371.84 | Payment of $900 |
| 1262 | | 10/21/2002 | First Card #3798 | $ 384.45 | | | | 384.45 | Payment of $915 |
| 1263 | | 9/20/2002 | First Card #3798 | $ 410.99 | | | | 410.99 | Payment of $850 + $4,000 transfer |
| 1264 | | 8/21/2002 | First Card #3798 | | | | | | |
| 1265 | | 8/21/2002 | First Card #3798 | | | | | | |
| 1266 | | 8/21/2002 | First Card #3798 | | | | | | |
| 1267 | | 7/22/2002 | First Card #3798 | $ 362.45 | | | | 362.45 | Payment of $900 |
| 1268 | | 7/22/2002 | First Card #3798 | | | | | | |
| 1269 | | 6/20/2002 | First Card #3798 | $ 366.90 | | | | 366.90 | Payment of $900 |
| 1270 | | 6/20/2002 | First Card #3798 | | | | | | |
| 1271 | | 6/20/2002 | First Card #3798 | $ 371.41 | | | | 371.41 | Payment of $900 |
| 1272 | | 6/20/2002 | First Card #3799 | | | | | | |
| 1273 | | 5/20/2002 | First Card #3798 | | | | | | |
| 1274 | | 5/20/2002 | First Card #3798 | | | | | | |
| 1275 | | 5/20/2002 | First Card #3798 | $ 341.87 | | | | 341.87 | Payment of $500 |
| 1276 | | 4/18/2002 | First Card #3798 | | | | | | |
| 1277 | | 4/18/2002 | First Card #3801 | | | | | | |
| 1278 | | 4/16/2002 | First Card #3798 | $ 334.09 | | | | 334.09 | Payment of $500 |
| 1279 | | 3/20/2002 | First Card #3798 | | | | | | |
| 1280 | | 3/20/2002 | First Card #3798 | $ 362.51 | | | | 362.51 | Payment of $500 |
| 1281 | | 3/20/2002 | First Card #3798 | | | | | | |
| 1282 | | 2/20/2002 | First Card #3798 | | | | | | |
| 1283 | | 2/20/2002 | First Card #3798 | $ 399.52 | | | | 399.52 | Payment of $825 + $7K check to BOA |
| 1284 | | 2/20/2002 | First Card #3798 | | | | | | |
| 1285 | | 1/21/2002 | First Card #3798 | | | | | | |
| 1286 | | 1/21/2002 | First Card #3798 | $ 312.66 | | | | 312.66 | Payment of $825 |
| 1287 | | 12/20/2001 | First Card #3798 | | | | | | |
| 1288 | | 12/20/2001 | First Card #3798 | | | | | | |
| 1289 | | 12/20/2001 | First Card #3798 | | | | | | |
| 1290 | | n/a | | | | | | | |
| 1291 | | n/a | | | | | | | |
| 1292 | | n/a | | $ 3.09 | | | | 3.09 | Payment of $40 |
| 1293 | | 8/21/1999 | First Card #189 | | | | | | |
| 1294 | | 8/21/1999 | First Card #189 | $ 2.15 | | | | 2.15 | Payment of $28 |
| 1295 | | 10/21/1999 | First Card #189 | | | | | | |
| 1296 | | 10/21/1999 | First Card #189 | | | | | | |
| 1297 | | 11/18/1999 | First Card #189 | $ 1.88 | | | | 1.88 | Payment of $17.38 |
| 1298 | | 11/18/1999 | First Card #189 | $ 1.64 | | | | 1.64 | Payment of $24.43 |
| 1299 | | 1/20/2000 | First Card #3798 | $ 1.28 | | | | 1.28 | Payment of $26.07 |
| 1300 | | 2/18/2000 | First Card #3798 | $ 1.00 | | | | 1.00 | Payment of $29.48 |
| 1301 | | 3/2/2000 | First Card #3798 | $ 1.00 | | | | 1.00 | Payment of $16.00 |
| 1302 | | 4/20/2000 | First Card #3798 | $ - | | | | | Payment of $28.65 |
| 1303 | | 8/21/2000 | First Card #3798 | $ 50.00 | | | | 50.00 | Check for $40k |
| 1304 | | 9/21/2000 | First Card #3798 | $ 727.62 | | | | 727.62 | Payment of $861.00 |
| 1305 | | 10/20/2000 | First Card #3798 | $ 378.30 | | | | 378.30 | Payment of $500.00 |
| 1306 | | 11/20/2000 | First Card #3798 | | | | | | |
| 1307 | | 11/20/2000 | First Card #3798 | | | | | | |
| 1308 | | 11/20/2000 | First Card #3798 | | | | | | |
| 1309 | | 12/20/2000 | First Card #3798 | | | | | | |
| 1310 | | 12/20/2000 | First Card #3798 | $ 362.39 | | | | 362.39 | Payment of $500.00 |
| 1311 | | 12/20/2000 | First Card #3798 | | | | | | |
| 1312 | | 12/20/2000 | First Card #3798 | | | | | | |
| 1313 | | 12/20/2000 | First Card #3798 | | | | | | |

Peter Maco
Expense
4091-1/24/02

| Maco # | ck # | Date | Payee | $ Amount | L. Domash Personal Expenses | Judy Pentony Personal Expenses | Peter Maco Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 1314 | | 12/20/2000 | First Card #3798 | $ 359.70 | | | $ 359.70 | Payment of $500.00 |
| 1315 | | 12/20/2000 | First Card #3798 | | | | | |
| 1316 | | 1/19/2001 | First Card #3798 | | | | | |
| 1317 | | 1/19/2001 | First Card #3798 | | | | | |
| 1318 | | 2/20/2001 | First Card #3798 | $ 377.60 | | | $ 377.60 | Payment of $500.00 |
| 1319 | | 2/20/2001 | First Card #3798 | | | | | |
| 1320 | | 2/20/2001 | First Card #3798 | | | | | |
| 1321 | | 3/21/2001 | First Card #3798 | | | | | |
| 1322 | | 3/21/2001 | First Card #3798 | $ 338.16 | | | $ 338.16 | Payment of $500.00 |
| 1323 | | 3/21/2001 | First Card #3798 | | | | | |
| 1324 | | 4/19/2001 | First Card #3798 | $ 334.26 | | | $ 334.26 | Payment of $500.00 |
| 1325 | | 4/19/2001 | First Card #3798 | | | | | |
| 1326 | | 4/19/2001 | First Card #3798 | | | | | |
| 1327 | | 5/16/2001 | First Card #3798 | $ 329.92 | | | $ 329.92 | Payment of $550.00 |
| 1328 | | 5/16/2001 | First Card #3798 | | | | | |
| 1329 | | 5/16/2001 | First Card #3798 | | | | | |
| 1330 | | 6/20/2001 | First Card #3798 | | | | | |
| 1331 | | 6/20/2001 | First Card #3798 | $ 370.21 | | | $ 370.21 | Payment of $550.00 |
| 1332 | | 6/20/2001 | First Card #3798 | | | | | |
| 1333 | | 7/20/2001 | First Card #3798 | $ 332.70 | | | $ 332.70 | Payment of $550.00 |
| 1334 | | 7/20/2001 | First Card #3798 | | | | | |
| 1335 | | 7/20/2001 | First Card #3798 | | | | | |
| 1336 | | 8/21/2001 | First Card #3798 | $ 350.40 | | | $ 350.40 | Payment of $825.00 |
| 1337 | | 8/21/2001 | First Card #3798 | | | | | |
| 1338 | | 8/21/2001 | First Card #3798 | | | | | |
| 1339 | | 9/21/2001 | First Card #3798 | $ 335.97 | | | $ 335.97 | Payment of $825.00 |
| 1340 | | 9/21/2001 | First Card #3798 | | | | | |
| 1341 | | 9/21/2001 | First Card #3798 | | | | | |
| 1342 | | 10/22/2001 | First Card #3798 | $ 331.35 | | | $ 331.35 | Payment of $825.00 |
| 1343 | | 10/22/2001 | First Card #3798 | | | | | |
| 1344 | | 10/22/2001 | First Card #3798 | | | | | |
| 1345 | | 11/20/2001 | First Card #3798 | | | | | |
| 1346 | | 11/20/2001 | First Card #3798 | $ 306.60 | | | $ 306.60 | Payment of $825.00 |
| 1347 | | 11/20/2001 | First Card #3798 | | | | | |
| 1348 | | 12/20/2001 | First Card #3798 | | | | | |
| 1349 | | 12/20/2001 | First Card #3798 | | | | | |
| 1350 | | 1/21/2002 | First Card #3798 | | | | | |
| 1351 | | 1/21/2002 | First Card #3798 | | | | | |
| 1352 | | 2/21/2002 | First Card #3798 | | | | | |
| 1353 | | 2/21/2002 | First Card #3798 | | | | | |
| 1354 | | 2/21/2002 | First Card #3798 | | | | | |
| 1355 | | 3/20/2002 | First Card #3798 | | | | | |
| 1356 | | 3/20/2002 | First Card #3798 | | | | | |
| 1357 | | 3/20/2002 | First Card #3798 | | | | | |
| 1358 | | 3/20/2002 | First Card #3798 | | | | | |
| 1359 | | 4/19/2002 | First Card #3798 | | | | | |
| 1360 | | 4/19/2002 | First Card #3798 | | | | | |
| 1361 | | 4/19/2002 | First Card #3798 | | | | | |
| 1362 | | 5/20/2002 | First Card #3798 | | | | | |
| 1363 | | 5/20/2002 | First Card #3798 | | | | | |
| 1364 | | 6/20/2002 | First Card #3798 | | | | | |
| 1365 | | 6/20/2002 | First Card #3798 | | | | | |
| 1366 | | 6/20/2002 | First Card #3798 | | | | | |
| 1367 | | 7/22/2002 | First Card #3798 | | | | | |
| 1368 | | 7/22/2002 | First Card #3798 | | | | | |
| 1369 | | 7/22/2002 | First Card #3798 | | | | | |
| 1370 | | 7/22/2002 | First Card #3798 | | | | | |

Financial Report  0128

**Peter Mace Expenses 4/99-11/24/02**

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domash | Personal Expenses Judy Petrovsky | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1371 | | 7/22/2002 | EDS Card #3788 | $ 128.51 | | | | 128.51 | Payment of $310 |
| 1372 | | 8/21/2002 | First Card #3788 | $ 135.08 | | | | 135.08 | Payment of $375 |
| 1408 | | 9/8/2002 | First USA #2942 | $ 114.11 | | | | 114.11 | Payment of $260 |
| 1409 | | 8/7/2002 | First USA #2942 | $ 115.44 | | | | 115.44 | Payment of $260 |
| 1412 | | 7/8/2002 | First USA #2942 | $ 124.35 | | | | 124.35 | Payment of $300 |
| 1415 | | 6/6/2002 | First USA #2942 | $ 121.85 | | | | 121.85 | Payment of $300 |
| 1417 | | 5/6/2002 | First USA #2942 | $ 127.51 | | | | 127.51 | Payment of $300 |
| 1420 | | 4/4/2002 | First USA #2942 | $ 117.08 | | | | 117.08 | Payment of $290 |
| 1423 | | 3/6/2002 | First USA #2942 | $ 160.50 | | | | 160.50 | Payment of $250 + $2,300 BOA |
| 1426 | | 2/6/2002 | First USA #2942 | $ 104.12 | | | | 104.12 | Payment of $235 |

Peter Mace
Expenses
4/96-11/24/02

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses J&J Pericholu L Domash | Personal Expenses Peter Mace | Internal Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 1428 | | | | | | | | |
| 1429 | | | | | | | | |
| 1430 | | 1/1/2002 | First USA #2942 | $ 112.38 | | | $ 112.38 | Payment of $268 |
| 1431 | | | First USA #2942 | | | | | |
| 1432 | | | First USA #2942 | | | | | |
| 1433 | | 12/6/2001 | First USA #2942 | $ 106.46 | | | $ 106.46 | Payment of $267 |
| 1434 | | | First USA #2942 | | | | | |
| 1435 | | | First USA #2942 | | | | | |
| 1436 | | 11/8/2001 | First USA #2942 | $ 104.02 | | | $ 104.02 | Payment of $287 |
| 1437 | | | First USA #2942 | | | | | |
| 1438 | | | First USA #2942 | | | | | |
| 1439 | | 10/9/2001 | Chevy Chase #2942 | $ 112.43 | | | $ 112.43 | Payment of $268 |
| 1440 | | | Chevy Chase #2942 | | | | | |
| 1441 | | 9/7/2001 | Chevy Chase #2942 | $ 113.64 | | | $ 113.64 | Payment of $285 |
| 1442 | | | Chevy Chase #2942 | | | | | |
| 1443 | | 8/7/2001 | Chevy Chase #2942 | $ 116.56 | | | $ 116.56 | Payment of $265 |
| 1444 | | | Chevy Chase #2942 | | | | | |
| 1445 | | 7/6/2001 | Chevy Chase #2942 | $ 112.64 | | | $ 112.64 | Payment of $281 |
| 1446 | | | Chevy Chase #2942 | | | | | |
| 1447 | | | Chevy Chase #2942 | | | | | |
| 1448 | | | Chevy Chase #2942 | | | | | |
| 1449 | | 6/6/2001 | Chevy Chase #2942 | $ 134.91 | | | $ 134.91 | Payment of $255 |
| 1450 | | | Chevy Chase #2942 | | | | | |
| 1451 | | | Chevy Chase #2942 | | | | | |
| 1452 | | 5/4/2001 | Chevy Chase #2942 | $ 108.83 | | | $ 108.83 | |
| 1453 | | | Chevy Chase #2942 | | | | | |
| 1454 | | | Chevy Chase #2942 | | | | | |
| 1455 | | 4/5/2001 | Chevy Chase #2942 | $ 110.13 | | | $ 110.13 | Payment of $250.38 |
| 1456 | | | Chevy Chase #2942 | | | | | |
| 1457 | | 3/7/2001 | Chevy Chase #2942 | $ 111.59 | | | $ 111.59 | Payment of $300 |
| 1458 | | | Chevy Chase #2942 | | | | | |
| 1459 | | 2/6/2001 | Chevy Chase #2942 | $ 134.55 | | | $ 134.55 | Payment of $300 |
| 1460 | | | Chevy Chase #2942 | | | | | |
| 1461 | | 1/2/2001 | Chevy Chase #2942 | $ 118.53 | | | $ 118.53 | Payment of $300 |
| 1462 | | | Chevy Chase #2942 | | | | | |
| 1463 | | | Chevy Chase #2942 | | | | | |
| 1464 | | | | | | | | |
| 1465 | | | | | | | | |
| 1466 | | n/a | | | | | | |
| 1467 | | n/a | | | | | | |
| 1468 | | n/a | USPS | | | | | Certified mail- US Postal- date beyond scope |
| 1469 | | 3/17/1999 | US Bank #2723 | | | | | |
| 1470 | | 4/15/1999 | US Bank #2723 | $ 31.88 | | | $ 31.88 | Payment of $140.00 |
| 1471 | | 5/18/1999 | US Bank #2723 | $ 35.06 | | | $ 35.06 | Payment of $113.40 |
| 1472 | | 5/18/1999 | US Bank #2723 | | | | | |
| 1473 | | 6/16/1999 | US Bank #2723 | $ 30.15 | | | $ 30.15 | Payment of $115.00 |
| 1474 | | 6/16/1999 | US Bank #2723 | | | | | |
| 1475 | | | US Bank #2723 | | | | | |
| 1476 | | | US Bank #2723 | | | | | |
| 1477 | | 7/16/1999 | US Bank #2723 | $ 30.40 | | | $ 30.40 | Payment of $140.48 |
| 1478 | | 8/16/1999 | US Bank #2723 | $ 30.66 | | | $ 30.66 | Payment of $110.65 |
| 1479 | | | US Bank #2723 | | | | | |
| 1480 | | 9/15/1999 | US Bank #2723 | $ 28.15 | | | $ 28.15 | Payment of $120.92 |
| 1481 | | 10/18/1999 | US Bank #2723 | $ 31.35 | | | $ 31.35 | Payment of $121.00 |
| 1482 | | 11/17/1999 | US Bank #2723 | $ 27.92 | | | $ 27.92 | Payment of $115.00 |
| 1483 | | 12/16/1999 | US Bank #2723 | $ 25.93 | | | $ 25.93 | Payment of $115.00 |
| 1484 | | | | | | | | |

Financial Report  0130



**Peter Mace Expenses 4/99-11/24/02**

| Mace # | ck # | Date | Payee | $ Amount | L Domash Personal Expenses | Judy Pentorsky Personal Expenses | Peter Mace Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1465 | | 1/18/2000 | US Bank #2723 | $ 29.08 | | | | 29.08 | Payment of $108.62 |
| 1466 | | 2/15/2000 | US Bank #2723 | $ 24.22 | | | | 24.22 | Payment of $100.00 |
| 1487 | | | | | | | | | |
| 1488 | | 3/16/2000 | US Bank #2723 | $ 25.45 | | | | 25.45 | Payment of $107.37 |
| 1489 | | | | | | | | | |
| 1490 | | 4/17/2000 | US Bank #2723 | $ 28.51 | | | | 28.51 | Payment of $85.00 |
| 1491 | | 5/16/2000 | US Bank #2723 | $ 23.89 | | | | 23.89 | Payment of $90.00 |
| 1492 | | | | | | | | | |
| 1493 | | 5/15/2000 | US Bank #2723 | $ 24.09 | | | | 24.09 | Payment of $90.00 |
| 1494 | | 7/18/2000 | US Bank #2723 | $ 26.16 | | | | 26.16 | Payment of $90.00 |
| 1495 | | | | | | | | | |
| 1496 | | 8/17/2000 | US Bank #2723 | $ 23.57 | | | | 23.57 | Payment of $85.00 |
| 1497 | | 9/18/2000 | US Bank #2723 | $ 24.41 | | | | 24.41 | Payment of $85.00 |
| 1498 | | | | | | | | | |
| 1499 | | 10/17/2000 | US Bank #2723 | $ 21.48 | | | | 21.48 | Payment of $75.00 |
| 1500 | | 11/16/2000 | US Bank #2723 | $ 21.68 | | | | 21.68 | Payment of $85.00 |
| 1501 | | 12/18/2000 | US Bank #2723 | $ 22.34 | | | | 22.34 | Payment of $85.00 |
| 1502 | | 1/17/2001 | US Bank #2723 | $ 20.21 | | | | 20.21 | Payment of $85.00 |
| 1503 | | 2/15/2001 | US Bank #2723 | $ 18.95 | | | | 18.95 | Payment of $85.00 |
| 1504 | | 3/16/2001 | US Bank #2723 | $ 18.31 | | | | 18.31 | Payment of $56.47 |
| 1505 | | 4/17/2001 | US Bank #2723 | $ 18.37 | | | | 18.37 | Payment of $90.00 |
| 1506 | | | | | | | | | |
| 1507 | | 5/16/2001 | US Bank #2723 | $ 16.53 | | | | 16.53 | Payment of $60.00 |
| 1508 | | 6/18/2001 | US Bank #2723 | $ 17.59 | | | | 17.59 | Payment of $75.00 |
| 1509 | | 7/17/2001 | US Bank #2723 | $ 14.25 | | | | 14.25 | Payment of $75.00 |
| 1510 | | 8/16/2001 | US Bank #2723 | $ 13.87 | | | | 13.87 | Payment of $55.00 |
| 1511 | | 9/18/2001 | US Bank #2723 | $ 14.02 | | | | 14.02 | Payment of $77.00 |
| 1512 | | 10/17/2001 | US Bank #2723 | $ 11.68 | | | | 11.68 | Payment of $82.00 |
| 1513 | | | | | | | | | |
| 1514 | | | | | | | | | |
| 1515 | | 11/15/2001 | US Bank #2723 | $ 11.06 | | | | 11.06 | Payment of $82.00 |
| 1516 | | | | | | | | | |
| 1517 | | 12/17/2001 | US Bank #2723 | $ 11.31 | | | | 11.31 | Payment of $109.68 |
| 1518 | | 1/16/2002 | US Bank #2723 | $ 9.47 | | | | 9.47 | Payment of $211.55 |
| 1519 | | | | | | | | | |
| 1520 | | 2/15/2002 | US Bank #2723 | $ 7.46 | | | | 7.46 | Payment of $107.63 |
| 1521 | | 3/18/2002 | US Bank #2723 | $ 6.55 | | | | 6.55 | Payment of $120.00 |
| 1522 | | 4/17/2002 | US Bank #2723 | $ 5.54 | | | | 5.54 | Payment of $90.00 |
| 1523 | | 5/16/2002 | US Bank #2723 | $ 4.88 | | | | 4.88 | Payment of $60.00 |
| 1524 | | 6/17/2002 | US Bank #2723 | $ 5.58 | | | | 5.58 | Payment of $75.00 |
| 1525 | | 7/17/2002 | US Bank #2723 | $ 4.67 | | | | 4.67 | Payment of $75.00 |
| 1526 | | 8/16/2002 | US Bank #2723 | $ 4.54 | | | | 4.54 | Payment of $50.00 |
| 1527 | | 9/17/2002 | US Bank #2723 | $ 4.34 | | | | 4.34 | Payment of $45.00 |
| 1528 | | | | | | | | | Payment of $50.00 |
| 1529 | n/a | n/a | | | | | | | |
| 1530 | | 12/00/2004 | FleetBOA #0500 | $ 462.28 | | | 462.28 | | 12/00/01-1/00/00 activity |
| 1531 | | 12/31/2004 | FleetBOA #0500 | $ 921.12 | | | 921.12 | | 12/27/00-4/26/02 activity |
| 1532 | | 12/31/2004 | FleetBOA #0500 | $ 272.24 | | | 272.24 | | 5/20/2001-11/25/02 activity |
| 1533 | n/a | n/a | | | | | | | |
| 1534 | | | | | | | | | |
| 1535 | | | | | | | | | |
| 1536 | | | | | | | | | |
| 1537 | 1716336 | 5/29/2002 | Irwin Penitory | $ 373.00 | | $ 373.00 | | | Judy's completed auto purchase on insurance |
| 1538 | 1716338 | 5/29/2002 USPS | n/a | $ 12.45 | | | $ 12.45 | | |
| 1539 | | n/a | n/a | | | | | | |
| 1540 | | n/a | n/a | | | | | | |
| 1541 | | n/a | n/a | | | | | | |

**Peter Mace**
**Expenses**
**4/98-1/24/02**

| Mace # | ck # | Date | Payee | $ Amount | L. Domain | Personal Expenses Judy Pentony | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1542 | 1305113 | 9/20/2000 | Irwin Pentoney | $ 373.00 | $ | $ 373.00 | | | Judy's Oct 2000 auto payment and insurance |
| 1543 | 1305113 | 9/20/2000 | Irwin Pentoney | | $ | | | | |
| 1544 | 1097569 | 8/20/2000 | Irwin Pentoney | 373.00 | $ | 373.00 | | | Judy's Sept 2000 auto payment and insurance |
| 1545 | 1097569 | 8/20/2000 | Irwin Pentoney | | $ | | | | |
| 1546 | 1097587 | 7/28/2000 | Irwin Pentoney | 373.00 | $ | 373.00 | | | Judy's Aug 2000 auto payment and insurance |
| 1547 | 1097587 | 7/28/2000 | Irwin Pentoney | 373.00 | $ | 373.00 | | | Judy's July/May auto payment and insurance |
| 1548 | 1716150 | 4/30/2002 | Irwin Pentoney | | $ | | | | |
| 1549 | 1716150 | 4/30/2002 | Irwin Pentoney | | | | | | can't read |
| 1550 | | | Irwin Pentoney | | | | | | can't read |
| 1551 | 1526809 | 7/9/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy August auto payment and insurance |
| 1552 | 1526809 | 7/9/2001 | Irwin Pentoney | | | | | | |
| 1553 | 1488352 | 8/9/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's Sept auto payment and insurance |
| 1554 | 1488352 | 8/9/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | |
| 1555 | 1590199 | 10/3/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | |
| 1556 | 1590199 | 10/3/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | |
| 1557 | 1904086 | 12/26/2001 | Irwin Pentoney | | | | | | |
| 1558 | 1904086 | 12/26/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's auto payment and insurance for Jan 2002 |
| 1559 | | 12/25/2001 | Irwin Pentoney | | | | | | can't read |
| 1560 | | 12/25/2001 | Irwin Pentoney | 12.45 | | | $ 12.45 | | |
| 1561 | | 3/28/2002 | Irwin Pentoney | 12.45 | | | 12.45 | | can't read |
| 1562 | | 3/28/2002 | Irwin Pentoney | 12.45 | | | 12.45 | | |
| 1563 | 1675404 | 3/28/2002 | Irwin Pentoney | | | | | | |
| 1564 | 1675404 | 3/28/2002 | Irwin Pentoney | | | | | | |
| 1565 | | 9/26/2002 | USPS | 11.75 | | | 11.75 | | |
| 1566 | | 9/26/2002 | USPS | 11.75 | | | 11.75 | | |
| 1567 | | 9/26/2002 | USPS | 11.75 | | | 11.75 | | |
| 1568 | | 10/29/2002 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's January 2001 auto payment and insurance |
| 1569 | 1305453 | 12/28/2000 | Irwin Pentoney | 373.00 | | 373.00 | | | |
| 1570 | 1305453 | 12/28/2000 | Irwin Pentoney | | | | | | |
| 1571 | | 11/20/2000 | USPS | 11.75 | | | 11.75 | | |
| 1572 | 1305322 | 11/20/2000 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's December 2000 auto payment and insurance |
| 1573 | 1305322 | 11/20/2000 | Irwin Pentoney | | | | | | |
| 1574 | 1305323 | 11/20/2000 | Irwin Pentoney | 200.00 | | 200.00 | | | |
| 1575 | 1305323 | 11/20/2000 | Irwin Pentoney | | | | | | |
| 1576 | | | Irwin Pentoney | | | | | | |
| 1577 | 1305546 | 11/20/2000 | Irwin Pentoney | | | | | | |
| 1578 | 1305546 | 9/28/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's Oct auto payment and insurance |
| 1579 | | 12/26/2000 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's Feb auto payment and insurance |
| 1580 | | 12/26/2000 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's Feb auto payment and insurance |
| 1581 | | 2/26/2002 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's March auto payment and insurance |
| 1582 | 1675222 | 2/26/2002 | Irwin Pentoney | | | | | | Judy's March auto payment and insurance |
| 1583 | 1675222 | 2/26/2002 | Irwin Pentoney | | | | | | |
| 1584 | 1434772 | 3/28/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's April auto payment and insurance |
| 1585 | 1434772 | 3/28/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | |
| 1586 | 1434658 | 2/28/2001 | Irwin Pentoney | 373.00 | | 373.00 | | | |
| 1587 | 1434658 | 2/28/2001 | Irwin Pentoney | | | | | | |
| 1588 | 1305221 | 10/27/2000 | Irwin Pentoney | 373.00 | | 373.00 | | | Judy's November auto payment and insurance |
| 1589 | 1305221 | 10/27/2000 | Irwin Pentoney | 373.00 | | 373.00 | | | |
| 1590 | | 9/26/2000 | USPS | 11.75 | | | 11.75 | | |
| 1591 | | 4/30/2001 | USPS | 12.25 | | | 12.25 | | |
| 1592 | | 11/11/2000 | USPS | 11.75 | | | 11.75 | | |
| 1593 | | 10/27/2000 | USPS | 11.75 | | | 11.75 | | |
| 1594 | | 2/26/2001 | USPS | 11.75 | | | 11.75 | | |
| 1595 | | 2/26/2001 | USPS | 12.25 | | | 12.25 | | |
| 1596 | | 12/22/2000 | USPS | 11.75 | | | 11.75 | | |
| 1597 | 1280123 | 7/14/2000 | USPS | 396.00 | | 396.00 | | | can't read |
| 1598 | 1280123 | 7/14/2000 | Judy Pentoney | | | | | | Judy's health insur, groceries, trip, hotel, gasoline, tires |

Financial Report  0132

**Peter Mace**
**Expenses**
**499-1-1/2/402**

| Mace # | ck # | Date | Payee | $ Amount | L. Domash | Personal Expenses Judy Pentony | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1599 | 1205123 | 7/14/2000 | Judy Pentony | $ 291.00 | | $ 291.00 | | | Judy's personal expenses |
| 1600 | 11593275 | 4/28/2000 | Judy Pentony | | | | | | |
| 1601 | 11593275 | 4/28/2000 | Judy Pentony | | | | | | |
| 1602 | 11593275 | 4/28/2000 | Judy Pentony | | | | | | |
| 1603 | 11593276 | 4/28/2000 | Irwin Pentony | $ 373.00 | | $ 373.00 | | | Judy's May 2000 auto payment and insurance |
| 1604 | 11593276 | 4/28/2000 | Irwin Pentony | | | | | | |
| 1605 | 11593376 | 4/28/2000 | Irwin Pentony | $ 150.00 | | $ 150.00 | | | 2nd payment to Me Olsson regarding Judy's Quadro |
| 1606 | 11593377 | 4/28/2000 | Irwin Pentony | | | | | | |
| 1607 | 11593377 | 4/28/2000 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1608 | 1097223 | 5/22/2000 | Judy Pentony | $ 382.00 | | $ 382.00 | | | |
| 1609 | 1097488 | 7/28/2000 | Judy Pentony | $ 262.00 | | $ 262.00 | | | |
| 1610 | 1097489 | 7/28/2000 | Judy Pentony | | | | | | |
| 1611 | 1097490 | 7/28/2000 | Judy Pentony | | | | | | |
| 1612 | 1097509 | 7/18/2000 | Judy Pentony | $ 250.00 | | $ 250.00 | | | Judy's health insur, groceries. Other personal expenses |
| 1613 | 1097558 | 8/16/2000 | Judy Pentony | | | | | | Trip to Las Vegas, groceries |
| 1614 | 1097596 | 8/16/2000 | Judy Pentony | $ 359.00 | | $ 359.00 | | | Judy's medical issue; groceries |
| 1615 | 1097598 | 8/28/2000 | Judy Pentony | | | | | | |
| 1616 | 1097598 | 6/26/2000 | Judy Pentony | $ 170.00 | | $ 170.00 | | | Two tires, medical prescriptions |
| 1617 | 1097598 | 6/26/2000 | Judy Pentony | | | | | | |
| 1618 | 1097598 | 6/26/2000 | Judy Pentony | | | | | | |
| 1619 | 1225327 | 9/6/2000 | Judy Pentony | $ 250.00 | | $ 250.00 | | | Judy's medical issue, groceries |
| 1620 | 1225327 | 9/6/2000 | Judy Pentony | | | | | | |
| 1621 | 1225327 | 9/6/2000 | Judy Pentony | | | | | | |
| 1622 | 1225359 | 9/15/2000 | Judy Pentony | $ 347.00 | | $ 347.00 | | | Judy's medical issue, groceries |
| 1623 | 1225359 | 9/26/2000 | Judy Pentony | | | | | | |
| 1624 | 1225359 | 9/26/2000 | Judy Pentony | | | | | | |
| 1625 | 1205112 | 9/26/2000 | Judy Pentony | $ 133.00 | | $ 133.00 | | | Clothes for Judy |
| 1626 | 1205112 | 11/10/2000 | Judy Pentony | | | | | | |
| 1627 | 1280525 | 11/10/2000 | Judy Pentony | | | | | | |
| 1628 | 1280525 | 12/22/2000 | Judy Pentony | $ 225.00 | | $ 225.00 | | | Xmas gifts |
| 1630 | 1305424 | 12/22/2000 | Judy Pentony | | | | | | |
| 1631 | 1305424 | 11/10/2000 | Judy Pentony | | | | | | |
| 1632 | 1305222 | 10/27/2000 | Judy Pentony | $ 110.00 | | $ 110.00 | | | halloween gifts + payment for auto tune-up |
| 1633 | 1305222 | 10/27/2000 | Judy Pentony | | | | | | |
| 1634 | 1305574 | 1/31/2001 | Irwin Pentony | | | | | | |
| 1635 | 1305574 | 1/3/2001 | Irwin Pentony | $ 373.00 | | $ 373.00 | | | can't read |
| 1636 | 1305574 | 1/3/2001 | Irwin Pentony | | | | | | |
| 1637 | 1305574 | | | | | | | | |
| 3469 | 1487605 | 7/11/2001 | BEK TEK | $ 2,681.00 | $ 2,681.00 | | | | BEK TEK invoice dated 7/11/01 for $112.45 |
| 3470 | 1488277 | 7/19/2001 | BEK TEK | $ 112.45 | $ 112.45 | | | | BEK TEK correspondence |
| 3471 | n/a | n/a | n/a | | | | | | |
| 3472 | n/a | 12/11/2000 | BOA | | | | | | BOA correspondence |
| 3473 | | 12/11/2000 | BOA | | | | | | Money Market statement with $5,504.15 disbursements |
| 3474 | | | | | | | | | BOA correspondence |
| 3475 | n/a | n/a | n/a | | | | | | Money Market statement |
| 3476 | n/a | n/a | n/a | | | | | | Money Market statement |
| 3477 | | 9/22/2000 | BOA | | | | | | Money Market statement |
| 3478 | | 8/14/2000 | BOA | | | | | | Money Market statement |
| 3479 | | 10/12/2000 | BOA | | | | | | Money Market statement with $2,649.81 disbursements |
| 3460 | | 11/10/2000 | BOA | | | | | | BOA correspondence |
| 3461 | | n/a | n/a | | | | | | BOA correspondence |
| 3462 | | 1/11/2001 | BOA | | | | | | Money Market statement with $4,300 disbursements |
| 3463 | | 1/11/2001 | BOA | | | | | | |
| 3465 | | | | | | | | | |

Financial Report 0133

| Maca # | ck # | Date | Payee | Peter Maca Expenses 4793-1124/02 | $ Amount | L Domish | Personal Expenses Judy Perlotom | Personal Expenses Peter Maca | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 3487 | | 2/9/2001 | BOA | | | | | | | Money Market statement |
| 3488 | | 3/1/2001 | BOA | | | | | | | Money Market statement |
| 3489 | | 4/11/2001 | BOA | | | | | | | Money Market statement |
| 3490 | | 5/15/2001 | BOA | | | | | | | Money Market statement |
| 3491 | | 6/12/2001 | BOA | | | | | | | Money Market statement |
| 3492 | | 7/12/2001 | BOA | | | | | | | Money Market statement |
| 3493 | | 8/14/2001 | BOA | | | | | | | Money Market statement |
| 3494 | | 9/11/2001 | BOA | | | | | | | Money Market statement |
| 3495 | | 9/11/2001 | BOA | | | | | | | Money Market statement |
| 3496 | | 10/12/2001 | BOA | | | | | | | Money Market statement |
| 3497 | | 10/12/2001 | BOA | | | | | | | Money Market statement with $997 disbursements |
| 3498 | | 11/6/2001 | BOA | | | | | | | Money Market statement with $8,017 disbursements |
| 3499 | | 11/6/2001 | BOA | | | | | | | Money Market statement with $3,768 disbursements |
| 3500 | | 11/6/2001 | BOA | | | | | | | |
| 3501 | | 12/11/2001 | BOA | | | | | | | Money Market statement with $5,199.12 disbursements |
| 3502 | | 12/11/2001 | BOA | | | | | | | |
| 3503 | | 12/11/2001 | BOA | | | | | | | Money Market statement with $5,571.50 disbursements |
| 3504 | | 12/11/2001 | BOA | | | | | | | |
| 3505 | | 1/11/2002 | BOA | | | | | | | Money Market statement with $4,231.26 disbursements |
| 3506 | | 1/11/2002 | BOA | | | | | | | |
| 3507 | | 2/8/2002 | BOA | | | | | | | Money Market statement with $3,965 disbursements |
| 3508 | | 2/8/2002 | BOA | | | | | | | |
| 3509 | | 3/12/2002 | BOA | | | | | | | |
| 3510 | | 3/12/2002 | BOA | | | | | | | |
| 3511 | | 3/12/2002 | BOA | | | | | | | |
| 3512 | | 4/11/2002 | BOA | | | | | | | Money Market statement with $4,415.98 disbursements |
| 3513 | | 4/11/2002 | BOA | | | | | | | |
| 3514 | n/a | n/a | n/a | | | | | | | BOA correspondence |
| 3515 | n/a | n/a | n/a | | | | | | | BOA correspondence |
| 3516 | | 5/13/2002 | BOA | | | | | | | Money Market statement with $4,816.28 disbursements |
| 3517 | | 5/13/2002 | BOA | | | | | | | |
| 3518 | | 6/11/2002 | BOA | | | | | | | Money Market statement with $2,700.07 disbursements |
| 3519 | | 6/11/2002 | BOA | | | | | | | |
| 3520 | | 7/12/2002 | BOA | | | | | | | Money Market statement with $5,068.39 disbursements |
| 3521 | | 7/12/2002 | BOA | | | | | | | |
| 3522 | | 8/12/2002 | BOA | | | | | | | Money Market statement with $5,031.85 disbursements |
| 3523 | | 8/12/2002 | BOA | | | | | | | |
| 3524 | | 9/11/2002 | BOA | | | | | | | Money Market statement with $3,679.23 disbursements |
| 3525 | | 9/11/2002 | BOA | | | | | | | |
| 3526 | | 10/11/2002 | BOA | | | | | | | Money Market statement with $4,890 disbursements |
| 3527 | | 11/8/2002 | BOA | | | | | | | Money Market statement with $3,045 disbursements |
| 3528 | | 11/8/2002 | BOA | | | | | | | |
| 3529 | | 12/11/2002 | BOA | | | | | | | Money Market statement with $5,810 disbursements |
| 3530 | | 12/11/2002 | BOA | | | | | | | |
| 3531 | n/a | n/a | n/a | | | | | | | BOA correspondence |
| 3532 | n/a | n/a | n/a | | | | | | | BOA correspondence |
| 3533 | | 9/18/2000 | n/a | | | | | | | Money Market statement with $475 disbursements |
| 3534 | | 10/18/2000 | BOA | | | | | | | Money Market statement with $2,248 disbursements |
| 3535 | | 11/16/2000 | BOA | | | | | | | Money Market statement with $25,000 disbursements |
| 3536 | | 12/15/2000 | BOA | | | | | | | |
| 3537 | | 12/15/2000 | BOA | | | | | | | |
| 3538 | | 1/18/2001 | BOA | | | | | | | |
| 3539 | | 2/14/2001 | BOA | | | | | | | Money Market statement with $9,065 disbursements |
| 3540 | | 2/14/2001 | BOA | | | | | | | Money Market statement with $7,044 disbursements |
| 3541 | | 3/16/2001 | BOA | | | | | | | |
| 3542 | | 3/16/2001 | BOA | | | | | | | |



Peter Mace Expenses 4/96-11/24/02

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses Judy Penton/L Domesh | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 3714 | n/a | n/a | n/a | | | | | |
| 3715 | n/a | n/a | n/a | | | | | |
| 3716 | 1280330 | 10/15/2000 | Christopher Rishi | | | | | Can't read |
| TOTAL | | | | $ 98,861.76 | $8,727.05 | $ 10,875.00 | $ 26,755.02 | $52,504.69 |

beyond scope repeat

Financial Report  0138