# EXHIBIT Q

JOSEPH V. CUPO
CERTIFIED PUBLIC ACCOUNTANT
1726 M ST., N.W., SUITE 1101
WASHINGTON, D.C.  20036
(202) 659-1040
FAX # (202) 659-1049
E MAIL: JOECUPOCPA@AOL.COM

August 29, 2007

To whom it may concern:

Here are the results from my examination of the Mace documents # 110-212, 333, 334, #1342-1637, and #3469-3716.

Expense Summary

| | |
|---|---|
| Expenses attributable to Larry Domash | $ 8,727.05 |
| Personal Expenses- Judy Petoney | 10,975.00 |
| Personal Expenses- Peter Mace | 26,755.02 |
| IFA Expenses | -0- |
| Interest and Finance Charges | 52,504.69 |
| TOTAL | $98,961.76 |

Compounding amount of credit card balance:

| | |
|---|---|
| Balance of Credit Card balance at November 24, 2002 | $197,699.08 |
| Application of interest rate of 9.99%, compounded monthly | 116,809.44 |
| Balance at August 24, 2007 | $314,508.52 |

Joseph V. Cupo, CPA

Financial Report  0103

P. Mace

Inventory of Personal credit card statements

4091-1702

| Chase #0078 | BOA #5447 | Capital One | Discover # 7980 | Optima AMEX #82000 | First USA #2242 | MBNA # 014 197 | BOA #4888 | AMEX #42207 | Chase #4427 | MBNA # 9823 | First USA #3708 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| $17.50 bal 3/2/22 | $15,381 bal | #78 1260-1571 26244s | $102.21 @9/24/99 | $1,833.78bal@1/10/99 | $12/5/2000 | $914 197 beg bal + 0- | $915.20 beg bal | $279 beg bal | $31.74 beg bal | $4,667.84 = | |
| 2/22/2000 | 8/27/1999 | 8/27/1999 | 4/24/1999 | 11/6/2012 | 4/27/1999 | 5/27/1999 | 8/27/1999 | 3/21/2000 beg bal | 2/18/2000 | 11/22/2002 |
| 3/22/2000 | 8/27/1999 | 8/27/1999 | 5/24/1999 | 10/17/2012 | 5/27/1999 | 6/27/1999 | 8/27/1999 | 3/21/2000 | 3/21/2000 | 10/21/2002 |
| 4/24/2000 | 8/27/1999 | 9/24/1999 | 6/24/1999 | 8/8/2000 | 6/27/1999 | 7/27/1999 | 8/27/1999 | 4/21/2000 | 5/18/2000 | 9/20/2002 |
| 5/22/2000 | 9/25/2002 | 10/25/2002 | 7/24/1999 | 8/7/2000 | 7/8/2000 | 8/27/1999 | 8/21/1999 | 5/21/2000 | 6/14/2000 | |
| 6/22/2000 | 10/25/2002 | 11/25/1999 | 8/24/1999 | 7/6/2000 | 7/8/2000 | 9/27/1999 | 7/26/1999 | 8/21/2000 | 7/14/2000 | |
| 7/25/2000 | 11/25/2002 | 10/24/1999 | 9/24/1999 | | 7/8/2000 | 11/27/1999 | | 3/21/2000 beg bal | | |
| 8/23/2000 | 12/27/1999 | 11/24/1999 | | | 8/7/2002 | 11/27/1999 | | 3/14/2000 | | |
| 9/25/2000 | - 12/28/2000 | | | | | 12/27/1999 | | 4/14/2000 | | |
| 10/24/2000 | | | | | | | | 5/14/2000 | | |
| 11/22/2000 | | | | | | | | 6/14/2000 | | |
| 12/24/2000 | | | | | | | | 7/14/2000 | | |
| 1/24/2001 | 1/27/2000 | | 2/8/2000 | | | 1/27/2000 | 1/26/2000 | 8/15/2000 | 12/1/2001 | |
| 2/22/2001 | 2/27/2000 | | 3/8/2000 | | | 2/27/2000 | 2/28/2000 | 9/25/2000 | 12/1/2001 | |
| 3/22/2001 | 3/27/2000 | | 4/8/2000 | | | 3/27/2000 | 2/28/2000 | 10/18/2000 | 1/14/2001 | |
| 4/23/2001 | 4/27/2000 | 7/24/2000 | 5/8/2000 | 1/7/2002 | | 4/27/2000 | 4/25/2000 | 11/18/2000 | 2/14/2001 | |
| 5/22/2001 | 5/17/2000 | 7/24/2000 | 6/8/2000 | 3/20/2001 | | 5/25/2000 | 5/25/2000 | 12/1/2001 | 3/14/2001 | |
| 6/22/2001 | 6/27/2000 | 7/24/2000 | 7/8/2000 | 4/8/2002 | | 6/25/2000 | 6/25/2000 | 1/14/2001 | 4/14/2001 | |
| 7/23/2001 | 7/27/2000 | 7/24/2000 | 8/8/2000 | 5/8/2002 | 4/8/2001 | 7/25/2000 | 7/25/2000 | 2/14/2001 | 5/14/2001 | |
| 8/23/2001 | 8/27/2000 | 8/24/2000 | 9/8/2000 | 6/8/2002 | 6/8/2001 | 8/25/2000 | 8/25/2001 | 3/14/2001 | 6/14/2001 | |
| 9/24/2001 | 9/27/2000 | 9/24/2000 | 10/8/2000 | 7/8/2002 | 7/6/2001 | 9/25/2000 | 9/25/2001 | 4/14/2001 | 7/14/2001 | |
| 10/25/2001 | 10/27/2000 | 10/24/2000 | 11/8/2000 | 8/7/2002 | 8/6/2001 | 10/25/2001 | 10/25/2001 | 5/14/2001 | 8/21/2001 | |
| 11/26/2001 | 11/24/2000 | 11/24/2000 | 12/8/2000 | 9/7/2002 | 9/8/2001 | 11/25/2001 | 11/25/2001 | 6/14/2001 | 9/21/2001 | |
| 12/24/2001 | 12/27/2000 | 12/24/2000 | 1/8/2001 | 10/15/2012 | 10/15/2001 | 12/25/2001 | 12/25/2001 | 7/14/2001 | 10/21/2001 | |
| 1/23/2002 | 1/27/2001 | 1/24/2001 | 2/8/2001 | 11/8/2002 | 11/6/2001 | 1/25/2002 | 1/25/2002 | 8/14/2001 | 12/1/2001 | |
| 2/22/2002 | 2/27/2001 | 2/24/2001 | 3/8/2001 | 12/8/2001 | 12/8/2001 | 2/25/2002 | 2/25/2002 | 9/14/2001 | 1/14/2002 | |
| 3/22/2002 | 3/27/2001 | 3/24/2001 | 3/14/2001 @ 12/5/00 $14450.41 bal | 1/8/2002 | 1/8/2002 | 3/25/2001 | 3/25/2002 | 10/18/2001 | 2/14/2002 | |
| 4/22/2002 | 4/27/2001 | 4/24/2001 | 4/8/2001 | 2/8/2002 | 2/8/2002 | 4/25/2002 | 4/25/2002 | 11/14/2001 | 3/14/2002 | |
| 5/22/2002 | 5/27/2001 | 5/24/2001 | 5/9/2001 | 3/8/2002 | 3/6/2002 | 5/25/2002 | 5/25/2002 | 12/14/2001 | 4/20/2002 | |
| 6/24/2002 | 6/27/2001 | 6/24/2001 | 6/8/2001 | 4/5/2002 | 4/5/2002 | 6/25/2002 | 6/25/2001 | 1/15/2002 | 2/18/2002 | |
| 7/24/2002 | 7/27/2001 | 7/24/2001 | 7/8/2001 | 5/6/2002 | 5/6/2002 | 7/25/2002 | 7/25/2002 | 2/13/2002 | 12/1/2002 | |
| 8/23/2002 | 8/27/2001 | 8/24/2001 | 8/8/2001 | 6/9/2002 | 6/9/2002 | 8/6/2002 | 8/25/2002 | 3/14/2002 | 12/2/2002 | |
| 9/24/2002 | 9/27/2001 | 9/24/2001 | 9/8/2001 | 7/8/2002 | 7/8/2002 | 9/25/2002 | 9/25/2002 | 4/15/2002 | 10/21/1999 | |
| 10/23/2002 | 10/27/2001 | 10/24/2001 | 10/9/2001 | 8/6/2002 | 8/6/2002 | 9/25/2002 | 9/25/2002 | 5/14/2002 | 11/18/1999 | |
| 11/22/2002 | 11/27/2001 | 11/24/2001 | 11/8/2001 | 9/6/2002 | 9/6/2002 | 10/25/2002 | 10/25/2002 | 6/14/2002 | 12/20/1999 | |
| 12/23/2002 | 12/27/2001 | 12/24/2001 | 12/8/2001 | 10/7/2002 | 10/7/2002 | 11/25/2002 | 11/25/2002 | 7/15/2002 | | |
| 12/23/2002 | 1/27/2002 | 1/24/2002 | | 11/8/2002 | 11/8/2002 | 12/20/2002 | 12/27/2002 | 8/15/2002 | | |
| | 2/27/2002 | 2/24/2002 | | | | | | 9/14/2002 | NO 6/20/00 | |
| 10/18/2002 | 3/27/2002 | 3/24/2002 | | | | NO 7/27/99 | | 10/21/1999 | NO 7/2/00 | |
| | 4/27/2002 | 4/24/2002 | | | | NO 8/26/00 | | 11/19/1999 | NO 11/2/00 | |
| | 5/27/2002 | 5/24/2002 | | | NO 6/8/00 | | NO 9/25/1999 | 12/20/1999 | NO 12/2/00 | |
| | 6/27/2002 | 6/24/2002 | | NO 6/9/00 | NO 8/8/00 | | NO 10/25/1999 | NO 6/20/00 | NO 1/2/01 | |
| | 7/27/2002 | 7/24/2002 | NO 6/2/00 | NO 9/6/00 | NO 10/9/00 | | NO 11/26/1999 | NO 7/2/00 | NO 2/2/01 | |
| | 8/27/2002 | 8/24/2002 | NO 7/2/00 | NO 10/9/00 | NO 11/8/00 | | NO 8/25/2000 | NO 11/2/00 | | |
| | 9/27/2002 | 9/24/2002 | NO 8/2/00 | NO 11/6/00 | NO 12/8/00 | | NO 9/25/2000 | NO 12/2/00 | NO 1999 | |
| | 10/27/2002 | 10/24/2002 | NO 9/2/00 | NO 12/8/00 | | | NO 10/25/2000 | | | |
| | 11/27/2002 | 11/24/2002 | NO 10/2/00 | | | | NO 11/26/2000 | | NO 5/20/00 | |
| | 11/27/2002 | 11/27/2002 | NO 11/2/00 | | | | NO 2/25/2000 | | NO 6/20/00 | |
| | 12/27/2002 | 12/27/2002 | NO 12/9/00 | | | | | | NO 7/20/00 | |
| | | | | | | | | | NO 9/20/00 | |

Reposn.
Beyond scope

NO 1/8/02
NO 2/6/02
NO 3/6/02
NO 4/6/02
NO 5/6/02

NO 4/21/01
NO 12/20/01

NO 1/18/02
NO 2/18/02
NO 3/18/02

NO 8/21/99
NO 7/21/99
NO 6/21/99
NO 6/21/99

NO 12/21/02

P Mace
Balance of Personal credit card statements
11/24/2002

| | Mace # | 11/24/2002 Balance | | |
|---|---|---|---|---|
| Chase-#0076 | 1038 | $ | 10,398.00 | no notarized requests prepared #5666 = #0076? |
| BOA-#4896 & #5447 | 654 | $ | 12,782.09 | No missing statements |
| Capital One #1571282464 | 596 | $ | 9,469.06 | 1st two statements missing- no notarized requests prepared |
| Discover # 7980 | 539 | $ | 10,834.29 | |
| Optima AMEX #92000 | 968 | $ | 18,068.91 | |
| First USA #2942 | 1405 | $ | 14,812.08 | |
| MBNA # 014 197 | 1121 | $ | 23,932.05 | |
| Fleet/BOA #0050 | 1531 | | | No ending balance |
| AMEX #42007 | 725 | $ | 591.13 | |
| Chase #4427 | 1061 | $ | 9,083.52 | |
| MBNA # 9823 | 1097 | $ | 43,779.18 | |
| First USA #3798 | 1261 | $ | 44,417.25 | 11/20/02 balance |
| TOTAL | | $ | 198,167.56 | |
| | | $ | 203,167.56 | |
| Mace's sheet | | | | $5,000 listed by Mace Question #8 |
| US Bank Credit Line#2723 | | $ | 20,000.00 | |
| Total Projected | | $ | 223,167.56 | |

**Financial Report  0106**

P Mace
Inventory of Personal credit card statements
4/99-11/02

| | 3/99 or 4/99 bal or beg bal | 11/02 or 12/02 bal or end bal | Change from 3/99-12/02 |
|---|---|---|---|
| Chase #0076 | $ 17.50 | $ 10,398.00 | |
| BOA #4896 & #5447 | $ 97.90 | $ 12,495.10 | |
| Capital One #1571282464 | $ 16,381.00 | $ 9,469.06 | |
| Discover #7980 | $ 102.81 | $ 10,834.29 | |
| Optima AMEX #92000 | $ 1,859.74 | $ 18,068.91 | |
| First USA #2942 | $ 14,460.41 | $ 14,630.59 | |
| MBNA # 014 197 | $ | $ 23,932.05 | |
| Fleet/BOA #0050 | $ - | $ | |
| AMEX #42007 | $ 273.00 | $ 591.13 | |
| Chase #4427 | $ 31.74 | $ 9,083.62 | |
| MBNA # 9823 | $ 4,657.84 | $ 43,779.18 | Advances |
| First USA #3798 | $ 197.99 | $ 44,417.25 | |
| Amount owed | $ 37,059.93 | $ 197,699.08 | $ 160,628.15 |

| | | |
|---|---|---|
| Total of all credit card charges approximate beginning balance | $ 37,059.93 | |
| Pers Exp- P. Mace | $ 26,755.02 | |
| Pers Exp- Pentoney | $ 10,975.00 | |
| Domash Expenses | $ 8,727.05 | |
| Finance charges | $ 52,504.89 | |
| Less: BOA M.M. Finance Chgs | $ (85.00) | |
| Minimum items not accounted for | $ 24,582.46 | |
| Approximate increase: 4/99-11/02 | $ 160,628.15 | |

**P Mace**
**Inventory of Personal credit card statements**
**4/99-11/02**

| | 3/99 or 4/99 bal or beg bal | 11/02 or 12/02 bal or end bal | Change from 3/99-12/02 | |
|---|---|---|---|---|
| Chase #0076 | $ 17.50 | $ 12,495.10 | | |
| BOA #4898 & #5447 | $ 97.50 | $ 9,468.06 | | |
| Capital One #1571282464 | $ 15,381.00 | $ 10,834.29 | | |
| Discover #7980 | $ 102.81 | $ 18,068.91 | | |
| Optima AMEX #92000 | $ 1,858.74 | $ 14,630.59 | | |
| First USA #2942 | $ 14,450.41 | $ 23,932.05 | | |
| MBNA # 014 187 | $ - | $ | | |
| Fleet/BOA #0050 | $ 273.00 | $ 691.13 | | |
| AMEX #42007 | $ 31.74 | $ 9,083.52 | | |
| Chase #4427 | $ 4,657.84 | $ 43,779.18 | | |
| MBNA # 9823 | $ | $ 44,417.25 | | Advances |
| First USA #3798 | $ 197.99 | $ | | |
| Amount owed | $ 37,069.93 | $ 197,699.08 | $ 180,628.15 | |

| | |
|---|---|
| Total of all credit card charges approximate beginning balance | $ 37,069.93 |
| Pers Exp- P. Mace | $ 28,755.02 |
| Pers Exp- Pertoney | $ 10,975.00 |
| Domash Expenses | $ 8,727.05 |
| Finance charges | $ 52,504.69 |
| Less:BOA M.M. Finance Chgs | $ (85.00) |
| Minimum items not accounted for | $ 61,752.39 |
| Approximate increase: 4/99-11/02 | $ 197,629.15 |

Financial Report  0108



| Mace # | ck # | Date | Payee | $ Amount | L Dornan | Peter Mace Expenses 4091-1024/02 | Personal Expenses Judy Perkins | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | BOA 1467837 | 3/15/2001 | Mr Val Dishacchi | | | $ 463.80 | | | | can't read |
| 111 | BOA 1467837 | 3/9/2001 | Mr Val Dishacchi | $ 463.80 | | | | | | can't read |
| 112 | BOA 1467839 | 3/9/2001 | Mr Val Dishacchi | $ 500.00 | $ 500.00 | | | | | |
| 113 | BOA 1467839 | 3/9/2001 | Mr Val Dishacchi | | | | | | | |
| 114 | AMEX | 3/15/2001 | US Postal Service | $ 12.25 | | | | | | |
| 115 | | | | | | | | | | |
| 116 | n/a | 3/19/2001 | US Postal Service | $ 12.25 | | | | $ 12.25 | | can't read |
| 117 | | | | | | | | | | |
| 118 | | | | | | | | | | |
| 119 | n/a | n/a | n/a | | | | | | | |
| 120 | n/a | n/a | IFA Journal | | | | | | | |
| 121 | n/a | n/a | IFA Journal | | | | | | | |
| 122 | n/a | n/a | IFA Accounts | | | | | | | |
| 123 | n/a | n/a | Chase# 0078 | $ 155.61 | | | | $ 155.61 | | Payment of $200 and cash advance of $1,200 |
| 124 | n/a | 10/12/2002 | Chase# 0078 | | | | | | | |
| 125 | | 10/12/2002 | | | | | | | | |
| 126 | n/a | n/a | n/a | | | | | | | |
| 127 | n/a | n/a | n/a | | | | | | | Postal money order pertaining to Mace #124 |
| 128 | n/a | n/a | BOA #5447 | $ 280.00 | | | | $ 280.00 | | |
| 129 | Postal money order | 10/17/2002 | Chase-VISA | | | | | | | |
| 130 | n/a | 9/24/2002 | BOA #5447 | $ 274.00 | | | | $ 274.00 | | |
| 131 | n/a | 9/24/2002 | BOA #5447 | $ 50.99 | | | | $ 50.99 | | |
| 131 | n/a | 9/24/2002 | BOA #5447 | $ 11.48 | | | | $ 11.48 | | |
| 131 | n/a | 9/24/2002 | BOA #5447 | | | | | | | |
| 132 | n/a | 9/24/2002 | BOA #5447 | $ 65.58 | | | | $ 65.58 | | Statement includes a $65 payment by Mace |
| 133 | n/a | n/a | BOA #5447 | | | | | | | Payment of $65.00 |
| 134 | n/a | n/a | n/a | | | | | | | |
| 135 | n/a | n/a | n/a | | | | | | | |
| 136 | n/a | n/a | n/a | | | | | | | |
| 137 | n/a | 9/27/2002 | Capital One #15712282464 | | | | | | | Payment of $278.98 |
| 138 | n/a | 9/27/2002 | Capital One #15712282464 | | | | | | | Postal money order of $278.98 |
| 139 | n/a | n/a | n/a | | | | | | | |
| 140 | n/a | 10/21/2002 | Capital One #15712282464 | | | | | | | Includes $215 payment |
| 141 | n/a | 8/24/2002 | Discover #7980 | $ 48.79 | | | | $ 48.79 | | Includes $215 payment |
| 142 | n/a | 8/24/2002 | Discover #7980 | | | | | | | |
| 143 | n/a | 10/22/2002 | Discover #7980 | | | | | | | Postal money order of $200 |
| 144 | n/a | 10/28/02 | euri Fleet | | | | | | | Indicates $154.40 due on 10/28/2002 |
| 145 | | | | | | | | | | Postal money order of $143.24 |
| 146 | n/a | 10/24/2002 | Fleet | | | | | | | |
| 147 | | | | | | | | | | |
| 148 | Postal money order | 10/24/2002 | Fleet | | | | | $ 172.06 | | Payment of $375 |
| 149 | n/a | n/a | n/a | | | | | | | |
| 150 | n/a | 10/2/2002 | Optima Plat-AMEX#82000 | $ 172.06 | | | | | | |
| 151 | n/a | 10/2/2002 | Optima Plat-AMEX#82000 | | | | | | | |
| 152 | | 10/2/2002 | Optima Plat-AMEX#82000 | | | | | | | Postal money order of $375 |
| 153 | n/a | 10/2/2002 | Optima Plat-AMEX#82000 | | | | | | | |
| 154 | n/a | n/a | n/a | | | | | | | |
| 155 | n/a | n/a | n/a | | | | | | | |
| 156 | n/a | n/a | n/a | | | | | | | |
| 157 | n/a | 10/7/2002 | First USA# 2942 | | | | | | | |
| 158 | n/a | 10/7/2002 | First USA | | | | | | | |
| 159 | n/a | 10/7/2002 | First USA | $ 182.45 | | | | $ 182.45 | | Includes $285 payment +BOA $1400 check |
| 160 | n/a | n/a | n/a | | | | | | | |
| 161 | n/a | n/a | n/a | | | | | | | |

**Financial Report  0109**



| Maco # | Postal money order #/# | Date | Payee | Peter Maco Expenses 4951-11/24/02 $ Amount | L Domash | Personal Expenses Judy Petitions | Personal Expenses Peter Maco | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 182 | n/a | 10/23/2002 | First USAA 2342 | $ | | | | | Postal money order on 10/23/02 for $375 to First USA for Maco #159 |
| 183 | n/a | n/a | | | | | | | |
| 184 | n/a | 10/2/2002 | Verizon | $ 74.55 | | | $ 74.55 | | Postal money order for Maco #184 |
| 185 | n/a | n/a | | | | | | | |
| 186 | n/a | n/a | | | | | | | |
| 187 | n/a | n/a | | | | | | | |
| 188 | n/a | n/a | | | | | | | |
| 189 | n/a | n/a | | | | | | | |
| 170 | n/a | n/a | | | | | | | |
| 171 | n/a | n/a | | | | | | | |
| 172 | n/a | 10/23/2002 | Verizon | | | | | | |
| 173 | n/a | 10/23/2002 | | | | | | | |
| 174 | n/a | 10/23/2002 | Sally Greaham | $ 65.00 | | | 65.00 | | Postal money order Receipt for Maco #175 |
| 175 | n/a | 10/23/2002 | Sally Greaham | | | | | | |
| 176 | n/a | n/a | | | | | | | Postal money order |
| 177 | n/a | 10/23/2002 | Beltway Movers Assoc | $ 88.00 | | | 88.00 | | Customer receipt of $400 BOA deposit ticket dated 10/31/02 |
| 178 | n/a | n/a | | | | | | | |
| 179 | n/a | n/a | | | | | | | Manually written not indicating $112.45 from BEK TEK to L Domash |
| 180 | n/a | n/a | | | | | | | Manually written notes on MBNA letter (citing approval of $25k credit awarded to Maco) |
| 181 | n/a | n/a | | | | | | | |
| 182 | n/a | 4/6/2001 | MBNA | $ 3,383.71 | $3,924.80 | | | $ 88.91 | Applied payments based on Maco #181 |
| 183 | n/a | n/a | | | | | | | |
| 184 | n/a | n/a | | | | | | | |
| 185 | n/a | n/a | | | | | | | |
| 186 | n/a | n/a | | | | | | | |
| 187 | n/a | n/a | | | | | | | |
| 188 | n/a | n/a | | | | | | | |
| 189 | n/a | n/a | | | | | | | |
| 190 | n/a | n/a | | | | | | | |
| 191 | n/a | n/a | | | | | | | |
| 192 | n/a | n/a | | | | | | | |
| 193 | n/a | n/a | | | | | | | |
| 194 | n/a | n/a | | | | | | | |
| 195 | n/a | n/a | | | | | | | |
| 196 | n/a | n/a | | | | | | | |
| 197 | n/a | n/a | | | | | | | |
| 198 | n/a | n/a | | | | | | | |
| 199 | n/a | n/a | | | | | | | |
| 200 | n/a | 11/22/2000 | | | | | | | |
| 201 | n/a | 11/22/2000 | | | | | | | |
| 202 | n/a | n/a | | | | | | | |
| 203 | n/a | 1/16/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BEK TEK letter noting prior $2961 pymt on 3/6/01 |
| 204 | 1550592 | 1/16/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | |
| 205 | n/a | | | | | | | | BOA Cashiers check |
| 206 | 1675358 | 3/25/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 207 | 1675358 | 3/25/2002 | BEK TEK | | | | | | |
| 208 | 1716149 | 4/30/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 209 | 1716149 | 4/30/2002 | BEK TEK | | | | | | BOA Cashiers check |
| 210 | 1675557 | 2/19/2002 | BEK TEK | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 211 | 1675557 | 2/19/2002 | BEK TEK | | | | | | BOA Cashiers check |
| 212 | 1716460 | 6/24/2002 | | $ 150.00 | $ 150.00 | | | | BOA Cashiers check |
| 333 | 1675225 | 2/27/2002 | Jean Galandis | $ 15.00 | $ 15.00 | | | | BOA Cashiers check |
| 334 | 1675225 | 2/27/2002 | | | | | | | BOA Cashiers check |
| 342 | n/a | n/a | | | | | | | |
| 343 | n/a | n/a | | | | | | | |
| 344 | Postal money order | | Discover card | $ 4.42 | | | $ 4.42 | | US Postal Cedified mail to Discover-Platinum |

| Mar# | ck# | Date | Payee | Amount | Peter Mrcz Expenses 4691-1124/022 | L Domash | Personal Expenses Judy Pohlonao | Personal Expenses Peter Mrcz | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 345 | n/a | 3/24/1999 | Discover card #7980 | $ 26.89 | | | | $ 26.75 | $ 3.14 | Includes $67 payment |
| 346 | n/a | 3/24/1999 | Discover card | | | | | | | |
| 347 | n/a | | n/a | | | | | | | |
| 348 | n/a | | n/a | | | | | | | |
| 349 | n/a | | n/a | | | | | | | |
| 350 | n/a | 4/24/1999 | Discover card #7980 | $ 31.02 | | | | $ 29.68 | $ 1.34 | Includes $75 payment |
| 351 | n/a | 4/24/1999 | Discover card | | | | | | | |
| 352 | n/a | | n/a | | | | | | | |
| 353 | n/a | | n/a | | | | | | | |
| 354 | n/a | 5/24/1999 | Discover card #7980 | $ 0.65 | | | | $ 0.65 | | Includes $32.10 payment |
| 355 | n/a | 5/24/1999 | Discover card | | | | | | | |
| 356 | n/a | | n/a | | | | | | | |
| 357 | n/a | | n/a | | | | | | | |
| 358 | n/a | | n/a | | | | | | | |
| 359 | n/a | | n/a | | | | | | | |
| 360 | n/a | | n/a | | | | | | | |
| 361 | n/a | 6/24/1999 | Discover card #7980 | $ 0.50 | | | | $ 0.50 | | Includes $15 payment |
| 362 | n/a | 6/24/1999 | Discover card | | | | | | | |
| 363 | n/a | 7/24/1999 | Discover card #7980 | | | | | | | Includes $12.88 payment |
| 364 | n/a | 7/24/1999 | Discover card | | | | | | | |
| 365 | n/a | 7/24/1999 | Discover card | | | | | | | |
| 366 | n/a | | n/a | | | | | | | |
| 367 | n/a | | n/a | | | | | | | |
| 368 | n/a | | n/a | | | | | | | |
| 369 | n/a | 8/24/1999 | Discover card #7980 | $ 43.73 | | | | $ 43.73 | | |
| 370 | n/a | 8/24/1999 | Discover card | | | | | | | |
| 371 | n/a | | n/a | | | | | | | |
| 372 | n/a | 9/24/2000 | Discover card #7980 | $ 0.92 | | | | | $ 0.92 | Includes $20 payment |
| 373 | n/a | 10/24/1999 | Discover card | | | | | | | |
| 374 | n/a | 10/24/1999 | Discover card | | | | | | | |
| 375 | n/a | | n/a | | | | | | | |
| 376 | n/a | | n/a | | | | | | | |
| 377 | n/a | 11/24/1999 | Discover card #7980 | $ 9.08 | | | | $ 9.08 | | Includes prior $34.23 payment |
| 378 | n/a | 11/24/1999 | Discover card | | | | | | | |
| 379 | n/a | 11/24/1999 | Discover card | | | | | | | |
| 380 | n/a | | n/a | | | | | | | |
| 381 | n/a | 1/24/2000 | Discover card #7980 | $ 597.00 | | | | $ 597.00 | | Airline ticket for $597 |
| 382 | n/a | 1/24/2000 | Discover card | | | | | | | |
| 383 | n/a | | n/a | | | | | | | |
| 384 | n/a | | n/a | | | | | | | |
| 385 | n/a | | n/a | | | | | | | |
| 386 | n/a | 2/24/2000 | Discover card #7980 | $ 736.21 | | | | $ 717.00 | $ 19.21 | Includes $35 payment, $587 airline + $130 train |
| 387 | n/a | 2/24/2000 | Discover card | | | | | | | |
| 388 | n/a | | n/a | | | | | | | |
| 389 | n/a | 3/24/2000 | Discover card #7980 | $ 17.08 | | | | $ 17.08 | | Includes $80 payment |
| 390 | n/a | 3/24/2000 | Discover card | | | | | | | |
| 391 | n/a | 3/24/2000 | Discover card #7980 | $ 17.08 | | | | $ 17.08 | | Includes $80 payment |
| 392 | n/a | | n/a | | | | | | | |
| 393 | n/a | 4/24/2000 | Discover card #7980 | $ 19.48 | | | | $ 19.48 | | Includes $80 payment |
| 394 | n/a | 4/24/2000 | Discover card | | | | | | | |
| 395 | n/a | | n/a | | | | | | | |
| 396 | n/a | | n/a | | | | | | | |
| 397 | n/a | | n/a | | | | | | | |
| 398 | n/a | | n/a | | | | | | | |
| 399 | n/a | | n/a | | | | | | | |
| 400 | n/a | | n/a | | | | | | | |
| 401 | n/a | 5/24/2000 | Discover card #7980 | $ 18.23 | | | | $ 18.23 | | Includes $80 payment |

**Financial Report 0111**

**Peter Mace**
**Expenses**
**4/09-11/24/02**

| Mace # | ck # | Date | Payee | $ Amount | Personal Expenses L. Dumain / Judy Ferdiniis | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 402 | n/a | 5/24/2000 | Discover card | $ 17.84 | | | $ 17.84 | Includes $80 payment |
| 403 | | | | | | | | |
| 404 | n/a | 8/24/2000 | Discover card #7980 | | | | | |
| 405 | n/a | | | | | | | |
| 406 | n/a | 8/24/2000 | Discover card | | | $ 138.00 | $ 18.38 | Includes $50.84 payment, Charges=amtrak |
| 407 | n/a | | | | | | | |
| 408 | n/a | 7/24/2000 | Discover card #7980 | $ 154.38 | | | $ 22.27 | |
| 409 | n/a | | | | | | | |
| 410 | n/a | 7/24/2000 | Discover card #7980 | | | | | |
| 411 | n/a | 8/24/2000 | Discover card #7980 | | | | | |
| 412 | n/a | 8/24/2000 | Discover card | $ 228.77 | | $ 206.50 | $ 22.27 | Includes $69 payment. Amtrak=charges |
| 413 | n/a | | | | | | | |
| 414 | | 8/24/2000 | Discover card | | | | | |
| 415 | | | | | | | | |
| 416 | | | | | | | | |
| 417 | n/a | | | | | | | |
| 418 | n/a | 8/24/2000 | Discover card #7980 | $ 122.93 | | $ 100.00 | $ 22.93 | Includes $137.5 payment. Amtrak=charges |
| 419 | n/a | 8/24/2000 | Discover card #7980 | | | | | |
| 420 | n/a | | | | | | | |
| 421 | n/a | | | | | | | |
| 422 | n/a | | | | | | | |
| 423 | n/a | 11/24/2000 | Discover card | | | $ 428.00 | $ 27.07 | Includes $135.5 payment. Am trans=charges |
| 424 | n/a | 11/24/2000 | Discover card #7980 | $ 455.07 | | | | |
| 425 | | | | | | | | |
| 426 | | 10/24/2000 | Discover card | | | | | |
| 427 | n/a | 10/24/2000 | Discover card | | | | | |
| 428 | n/a | | | | | | | |
| 429 | n/a | | | | | | | |
| 430 | n/a | | | | | | | |
| 431 | n/a | 11/24/2000 | Discover card #7980 | $ 197.36 | | $ 139.00 | $ 28.36 | Includes $214 payment. Amtrak=charges |
| 432 | n/a | 11/24/2000 | Discover card | | | | | |
| 433 | n/a | | | | | | | |
| 434 | n/a | | | | | | | |
| 435 | n/a | | | | | | | |
| 436 | n/a | | | | | | | |
| 437 | n/a | 12/24/2000 | Discover card | | | | $ 24.54 | Includes $175.36 payment. |
| 438 | n/a | 12/24/2000 | Discover card #7980 | $ 24.54 | | $ 24.54 | | |
| 439 | n/a | 12/24/2000 | Discover card | | | | | |
| 440 | n/a | 12/24/2000 | Discover card | | | $ 387.80 | $ 26.61 | Amtrak |
| 441 | | 1/24/2001 | Discover card #7980 | $ 414.41 | | | | |
| 442 | | 1/24/2001 | Discover card | | | | | |
| 443 | n/a | 1/24/2001 | Discover card | | | $ 450.30 | $ 32.29 | Includes $59.73 Meals + Tolls $10.99 + Travel |
| 444 | | 1/24/2001 | Discover card | $ 482.59 | | | | |
| 445 | n/a | | | | | | | |
| 446 | n/a | | | | | | | |
| 447 | n/a | | | | | | | |
| 448 | n/a | 3/24/2001 | Discover card #7980 | $ 77.27 | | $ 48.00 | $ 28.27 | Includes $133 payment. Meals=charges |
| 449 | n/a | 3/24/2001 | Discover card #7980 | | | | | |
| 450 | n/a | | | | | | | |
| 451 | n/a | 4/24/2001 | Discover card #7980 | | | | | |
| 452 | | 4/24/2001 | Discover card | $ 368.93 | | $ 335.50 | $ 33.43 | Includes $87 payment. Meals=$17 + AM Trans charges |
| 453 | n/a | 4/24/2001 | Discover card | | | | | |
| 454 | n/a | | | | | | | |
| 455 | n/a | | | | | | | |
| 456 | n/a | 5/24/2001 | Discover card #7980 | | | | | |
| 457 | | 5/24/2001 | Discover card | $ 31.66 | | | $ 31.66 | Includes $78.53 payment. |
| 458 | n/a | | | | | | | |

**Financial Report  0112**

**Peter Mace Expenses 468-11/24/02**

| Mace # | ck. # | Date | Payee | $ Amount | Personal Expenses L. Domash/Judy Pendolino | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 459 | n/a | n/a | n/a | | | | | |
| 460 | n/a | n/a | n/a | | | | | |
| 461 | n/a | n/a | n/a | | | | | |
| 481 | n/a | n/a | n/a | | | | | |
| 482 | n/a | 6/24/2001 | Discover card #7980 | $ 214.41 | | $ 182.40 | $ 32.01 | Charges-Amtrak |
| 463 | n/a | n/a | n/a | | | | | |
| 464 | n/a | n/a | n/a | | | | | |
| 465 | n/a | n/a | n/a | | | | | |
| 466 | n/a | n/a | n/a | | | | | |
| 467 | n/a | n/a | n/a | | | | | |
| 468 | n/a | 7/24/2001 | Discover card #7980 | $ 177.35 | | $ 143.10 | $ 34.25 | Includes $135 payment. Mails-$18.90 + $124.2 Amtrak |
| 470 | n/a | n/a | n/a | | | | | |
| 471 | n/a | n/a | n/a | | | | | |
| 472 | n/a | n/a | n/a | | | | | |
| 473 | n/a | n/a | n/a | | | | | |
| 474 | n/a | n/a | n/a | | | | | |
| 475 | n/a | n/a | n/a | | | | | |
| 476 | n/a | 8/24/2001 | Discover card #7980 | $ 33.42 | | $ 33.42 | Includes $143.99 payment. |
| 477 | n/a | n/a | n/a | | | | | |
| 478 | n/a | n/a | n/a | | | | | |
| 479 | n/a | 9/24/2001 | Discover card #7980 | $ 329.23 | | $ 295.49 | $ 33.74 | Includes $100 payment. Various charges |
| 480 | n/a | n/a | n/a | | | | | |
| 481 | n/a | n/a | n/a | | | | | |
| 482 | n/a | n/a | n/a | | | | | |
| 483 | n/a | n/a | n/a | | | | | |
| 484 | n/a | 10/24/2001 | Discover card #7980 | $ 103.35 | | $ 70.13 | $ 33.22 | Includes $30.65 payment, $21 insur + $17.27 meals + $31.65 Hotel |
| 486 | n/a | n/a | n/a | | | | | |
| 487 | n/a | n/a | n/a | | | | | |
| 488 | n/a | n/a | n/a | | | | | |
| 489 | n/a | 11/24/2001 | Discover card #7980 | $ 45.83 | | $ 12.09 | $ 33.74 | Includes $130 payment. Travel-charges |
| 490 | n/a | n/a | n/a | | | | | |
| 491 | n/a | n/a | n/a | | | | | |
| 492 | n/a | n/a | n/a | | | | | |
| 493 | n/a | n/a | n/a | | | | | |
| 494 | n/a | n/a | n/a | | | | | |
| 495 | n/a | n/a | n/a | | | | | |
| 496 | n/a | 12/24/2001 | Discover card | | | | | |
| 497 | n/a | 12/24/2001 | Discover card | $ 58.57 | | $ 28.69 | $ 29.88 | Includes $160.23 payment. Charges-Meals |
| 498 | n/a | n/a | n/a | | | | | |
| 499 | n/a | 1/24/2002 | Discover card #7980 | | | | | |
| 500 | n/a | 1/24/2002 | Discover card #7980 | $ 28.12 | | $ 28.12 | Includes $92.26 payment. |
| 501 | n/a | 2/24/2002 | Discover card #7980 | | | | | |
| 502 | n/a | 2/24/2002 | Discover card #7980 | $ 27.03 | | $ 27.03 | Includes $92.25 payment |
| 504 | n/a | 2/24/2002 | Discover card | | | | | |
| 505 | n/a | 2/24/2002 | Discover card | $ 23.66 | | $ 23.66 | Includes $100 payment |
| 597 | n/a | 3/24/2002 | Discover card #7980 | | | | | |
| 508 | n/a | 3/24/2002 | Discover card #7980 | | | | | |
| 509 | n/a | 4/24/2002 | Discover card | | | | | |
| 510 | n/a | 4/24/2002 | Discover card | | | | | |
| 511 | n/a | 4/24/2002 | Discover card #7980 | $ 27.80 | | $ 27.80 | Includes $46.23 payment +$2700 balance transfer. |
| 512 | n/a | n/a | n/a | | | | | |
| 513 | n/a | n/a | n/a | | | | | |
| 514 | n/a | 5/24/2002 | Discover card #7980 | $ 40.98 | | $ 40.98 | Includes $140 payment +$3000 balance transfer. |
| 515 | n/a | n/a | n/a | | | | | |

**Financial Report  0113**

Peter Masa Expenses 4091-1/24/02

| Masa # | Ck # | Date | Payee | $ Amount | Personal Expenses L. Domain | Personal Expenses Judi Pandora | Personal Expenses Peter Masa | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 516 | n/a | 5/24/2002 | Discover card | | | | | | |
| 517 | n/a | | | | | | | | |
| 518 | n/a | 8/24/2002 | Discover card #7980 | | | | | | |
| 519 | | 8/24/2002 | Discover card | | | | | | |
| 520 | | 8/24/2002 | Discover card | | | | | | |
| 521 | n/a | | | | | | | | |
| 522 | n/a | | | | | | | | |
| 523 | n/a | 7/24/2002 | Discover card #7980 | $ 49.50 | | | $ 49.50 | | Includes $175 payment +$3000 balance transfer. |
| 524 | | 7/24/2002 | Discover card | | | | | | |
| 525 | n/a | | | | | | | | |
| 526 | n/a | | | | | | | | |
| 527 | n/a | 8/24/2002 | Discover card #7980 | $ 48.74 | | | $ 48.74 | | Includes $210 payment. |
| 528 | | 8/24/2002 | Discover card | | | | | | |
| 529 | n/a | | | | | | | | |
| 530 | n/a | 8/24/2002 | Discover card | $ 48.79 | | | $ 48.79 | | Includes $215 payment- repaid of Masa #142 |
| 531 | | 8/24/2002 | Discover card | | | | | | |
| 532 | | 10/24/2002 | Discover card #7980 | $ 197.25 | | | $ 197.25 | | Includes $200 payment, Cash Adv+$1925 |
| 533 | | 10/24/2002 | Discover card | | | | | | |
| 534 | n/a | | | | | | | | |
| 535 | n/a | 10/24/2002 | Discover card #7980 | | | | | | |
| 536 | n/a | | | | | | | | |
| 537 | n/a | | | | | | | | |
| 538 | n/a | 11/24/2002 | Discover card #7980 | $ 149.78 | | | $ 149.78 | | Includes $231 payment. |
| 539 | | 11/24/2002 | Discover card | | | | | | |
| 540 | | | | | | | | | |
| 541 | | 11/24/2002 | Discover card | | | | | | |
| 542 | n/a | 12/24/2002 | Discover card | $ 144.12 | | | $ 144.12 | | Includes $250 payment. |
| 543 | | 12/24/2002 | Discover card | | | | | | |
| 544 | n/a | | | | | | | | |
| 545 | n/a | | | | | | | | |
| 546 | n/a | | | | | | | | |
| 547 | n/a | | | | | | | | |
| 548 | n/a | 1/5/2005 | | | | | | | |
| 549 | n/a | | | | | | | | |
| 550 | n/a | | | | | | | | |
| 551 | n/a | 12/15/2004 | | | | | | | |
| 552 | n/a | | | | | | | | Certified mail: US Postal- date beyond scope |
| 553 | n/a | | | | | | | | Certified mail: US Postal- date beyond scope |
| 554 | n/a | 12/15/2004 | | | | | | | Installment Loan of $15,381. Pay off of other CCs- per Masa |
| 555 | n/a | 8/27/1999 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 556 | | 7/27/1999 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 557 | | 8/27/1999 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 558 | | 8/27/1999 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 559 | | 11/27/1999 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 560 | | 12/27/1999 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 561 | | 12/27/1999 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 562 | | 2/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 563 | | 2/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 564 | | 3/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 565 | | 4/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 566 | | 5/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 567 | | 6/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 568 | | 7/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 569 | | 8/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 570 | | 9/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 571 | | 10/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |
| 572 | | 11/27/2000 | Capital One#15712B2464 | | | | | | Payment of $278.98 |

**Financial Report  0114**



Peter Mace
Expense
4/29-11/24/02

| Mace # | cx # | Date | Payee | $ Amount | L Domain | Personal Judy Penton | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 573 | | 12/27/2002 | Capiol Onea#5712824454 | | | | | | Certified mail-US Public; date beyond scope |
| 574 | | 1/27/2001 | Capiol Onea#5712824454 | $ 0.65 | | | | $ 0.65 | Payment of $278.69 |
| 575 | | 2/27/2001 | Capiol Onea#5712824454 | $ 17.59 | | | | $ 0.61 | Payment of $278.69 |
| 576 | | 3/27/2001 | Capiol Onea#5712824454 | $ 0.59 | | | | $ 0.10 | Payment of $278.69 |
| 577 | | 4/27/2001 | Capiol Onea#5712824454 | $ 0.50 | | | | $ 0.50 | Payment of $278.69 |
| 578 | | 5/27/2001 | Capiol Onea#5712824454 | $ 0.50 | | | | $ 0.50 | Payment of $278.69 |
| 579 | | 6/27/2001 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 580 | | 7/27/2001 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 581 | | 8/27/2001 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 582 | | 9/27/2001 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 583 | | 10/27/2001 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 584 | | 11/27/2001 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 585 | | 12/27/2001 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 586 | | 1/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 587 | | 2/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 588 | | 3/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 589 | | 4/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 590 | | 5/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 591 | | 6/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 592 | | 7/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 593 | | 8/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 594 | | 9/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 595 | | 10/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 596 | | 11/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 597 | | 12/27/2002 | Capiol Onea#5712824454 | | | | | | Payment of $278.69 |
| 598 | | | n/a | | | | | | Payment of $41 |
| 599 | | 12/2/2002 | | | | | | | Payment of $41 |
| 600 | | 3/27/1999 | BOA# 4896 | | | | $ 18.98 | 0.65 | Payment of $41 |
| 601 | | 4/27/1999 | BOA# 4896 | | | | | 0.61 | Payment of $41 |
| 602 | | 5/27/1999 | BOA# 4896 | | | | | 0.50 | Payment of $18.54 |
| 603 | | 6/27/1999 | BOA# 4896 | | | | | 0.50 | Payment of $12 |
| 604 | | 7/27/1999 | BOA# 4896 | $ 210.29 | | | $ 103.85 | 1.55 | Payment of $64.85 Master=$191.18-$137 |
| 605 | | 8/27/1999 | BOA# 4896 | $ 192.71 | | | $ 191.18 | 3.69 | Payment of $57 |
| 606 | | 9/27/1999 | BOA# 4896 | $ 3.91 | | | $ 205.50 | 3.91 | Payment of $18.69 |
| 607 | | 10/27/1999 | BOA# 4896 | $ 3.81 | | | | 3.81 | Payment of $35 |
| 608 | | 11/27/1999 | BOA# 4896 | $ 3.82 | | | | 3.82 | Payment of $40 |
| 609 | | 12/27/1999 | BOA# 4896 | $ 3.37 | | | | 3.37 | Payment of $41 |
| 610 | | 1/27/2000 | BOA# 4896 | $ 2.73 | | | | 2.73 | Payment of $32 |
| 611 | | 2/27/2000 | BOA# 4896 | $ 2.59 | | | | 2.59 | Payment of $43.32 |
| 612 | | 3/27/2000 | BOA# 4896 | $ 2.05 | | | | 2.05 | Payment of $41 |
| 613 | | 4/27/2000 | BOA# 4896 | | | | | 1.60 | Payment of $133 |
| 614 | | 5/25/2000 | BOA# 4896 | $ 31.37 | | | $ 20.77 | 0.74 | Payment of $14 |
| 615 | | 6/26/2000 | BOA# 4896 | $ 0.74 | | | | | Payment of $55.44 |
| 616 | | 7/25/2000 | BOA# 4896 | $ 66.74 | | | $ 60.74 | 0.63 | Various charges |
| 617 | | 9/25/2000 | BOA# 4896 | $ 34.08 | | | $ 35.45 | 7.93 | Payment of $54, charge=checks |
| 618 | | 10/25/2000 | BOA# 4896 | $ 55.50 | | | $ 49.40 | 6.66 | Payment *$89.82, Cash advance = $468.32 |
| 619 | | 11/25/2000 | BOA# 4896 | $ 40.24 | | | $ 42.38 | 6.53 | Payment of $151.65 |
| 620 | | 1/25/2001 | BOA# 4896 | $ 78.62 | | | $ 72.09 | 4.23 | Payment of $50 |
| 621 | | 2/26/2001 | BOA# 4896 | $ 29.61 | | | $ 26.58 | 6.94 | Payment of $175 |
| 622 | | 3/26/2001 | BOA# 4896 | $ 56.04 | | | $ 49.20 | 4.23 | Payment of $10 |
| 623 | | 4/25/2001 | BOA# 4896 | $ 163.18 | | | $ 176.71 | 6.47 | Payment of $180 |
| 624 | | 5/25/2001 | BOA# 4896 | | | | | 7.71 | Payment of $89.27 |
| 625 | | 6/25/2001 | BOA# 4896 | | | | $ 231.25 | | Payment of $125 |
| 626 | | 6/26/2001 | BOA# 4896 | $ 238.06 | | | | | |
| 627 | | 7/25/2001 | BOA# 4896 | | | | $ 132.51 | 7.74 | Payment of $55 |
| 628 | | 8/25/2001 | BOA# 4896 | $ 140.25 | | | $ 217.37 | 9.13 | Payment of $141 |
| 629 | | 8/25/2001 | BOA# 4896 | $ 226.50 | | | | | |

**Financial Report 0115**

| Mace # | ck # | Date | Payee | Amount | L. Domash | Judy Parkins | Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Personal Expenses | Personal Expenses | | |
| | | | Peter Mace Expenses 4084-1/U4/02 | | | | | | |
| 630 | | 9/25/2001 | BOA# 4896 | $ 622.51 | | | $ 617.26 | $ 12.25 | Payment of $330 |
| 631 | | 9/25/2001 | BOA# 4896 | | | | $ 16.02 | 12.27 | Payment of $56.88 |
| 632 | | 10/25/2001 | BOA# 4896 | $ 28.29 | | | 62.69 | 12.26 | Payment of $40 |
| 632 | | 11/25/2001 | BOA# 4896 | $ 75.14 | | | $ 930.50 | 13.00 | Payment of $50 |
| 634 | | 11/25/2001 | BOA# 4896 | $ 943.50 | | | | | Payment of $52 |
| 635 | | 12/25/2001 | BOA# 4896 | | | | | | |
| 635 | | 1/25/2002 | BOA# 4896 | $ 169.13 | | | 169.00 | 31.13 | Payment of $55 |
| 636 | | 1/25/2002 | BOA# 4896 | | | | | | |
| 637 | | 2/25/2002 | BOA# 4896 | 392.87 | | | 358.90 | 24.07 | Payment of $100 |
| 638 | | 2/25/2002 | BOA# 4896 | 270.52 | | | 247.89 | 22.83 | Payment of $100 |
| 639 | | 3/25/2002 | BOA# 4896 | 255.68 | | | 230.75 | 24.94 | Payment of $100 |
| 640 | | 4/25/2002 | BOA# 4896 | 423.63 | | | 399.39 | 24.24 | Payment of $200 |
| 641 | | 5/25/2002 | BOA# 4896 | | | | | | |
| 642 | | 5/25/2002 | BOA# 4896 | | | | | | |
| 643 | | 6/25/2002 | BOA# 4896 | 417.83 | | | 321.38 | 96.27 | Payment of $150 |
| 645 | | 7/25/2002 | BOA# 4896 | 494.52 | | | 431.98 | 62.54 | Payment of $305 |
| 646 | | 7/25/2002 | BOA# 4896 | 1,127.89 | | | 1,062.92 | 64.97 | Payment of $75 |
| 647 | | 8/25/2002 | BOA# 4896 | | | | | | |
| 648 | | 8/26/2002 | BOA# 4896 | | | | | | |
| 649 | | 9/25/2002 | BOA# 5447 | 402.04 | | | 338.48 | 65.56 | Payment of $50 |
| 650 | | 9/25/2002 | BOA# 5447 | | | | | | |
| 651 | | 10/25/2002 | BOA# 5447 | 265.41 | | | 28.02 | 237.39 | Payment of $100 |
| 652 | | 10/25/2002 | BOA# 5447 | | | | | | |
| 653 | | 11/25/2002 | BOA# 5447 | 319.83 | | | 16.99 | 302.84 | Payment of $5740 |
| 654 | | 11/25/2002 | BOA# 5447 | | | | | | |
| 655 | | 12/25/2002 | BOA# 5447 | 1,348.62 | | | 1,165.99 | 182.63 | Payment of $675 |
| 656 | | | | | | | | | |
| 657 | | | n/a | | | | | | |
| 658 | | n/a | n/a | | | | | | Certified mail- US Postal- date beyond scope |
| 659 | | 12/13/2004 | n/a | | | | | | |
| 660 | | n/a | n/a | | | | | | |
| 661 | | n/a | n/a | | | | | | |
| 662 | | n/a | | | | | | | Certified mail- US Postal- date beyond scope |
| 663 | | n/a | n/a | | | | | | |
| 664 | | 1/26/2002 | AMEX # 42007 | $ 278.81 | | | $ 276.85 | 2.58 | Payment of $267.85 |
| 665 | | 1/26/2002 | AMEX # 42007 | | | | | | |
| 666 | | 1/26/2002 | AMEX # 42007 | | | | | | |
| 667 | | 1/26/2002 | AMEX # 42007 | | | | | | |
| 668 | | 1/26/2002 | AMEX # 42007 | | | | | | |
| 669 | | 2/25/2002 | AMEX # 42007 | | | | | | |
| 670 | | 2/25/2002 | AMEX # 42007 | | | | | | |
| 671 | | 2/25/2002 | AMEX # 42007 | 284.85 | | | 282.21 | 2.64 | Payment of $267.85 |
| 672 | | 2/25/2002 | AMEX # 42007 | | | | | | |
| 673 | | 2/25/2002 | AMEX # 42007 | | | | | | |
| 674 | | 2/25/2002 | AMEX # 42007 | | | | | | |
| 675 | | 2/25/2002 | AMEX # 42007 | | | | | | |
| 676 | | 2/25/2002 | AMEX # 42007 | | | | | | |
| 677 | | 3/27/2002 | AMEX # 42007 | 402.75 | | | 400.27 | 2.48 | Payment of $81.69 |
| 678 | | 3/27/2002 | AMEX # 42007 | | | | | | |
| 679 | | 3/27/2002 | AMEX # 42007 | | | | | | |
| 680 | | 3/27/2002 | AMEX # 42007 | | | | | | |
| 681 | | 4/29/2002 | AMEX # 42007 | | | | | | |
| 682 | | 4/29/2002 | AMEX # 42007 | | | | | | |
| 683 | | 4/29/2002 | AMEX # 42007 | 65.17 | | | 62.96 | 2.21 | Payment of $601.79 |
| 684 | | 4/29/2002 | AMEX # 42007 | | | | | | |
| 685 | | 4/29/2002 | AMEX # 42007 | | | | | | |
| 686 | | 4/29/2002 | AMEX # 42007 | | | | | | |

**Peter Mace Expenses 4/02-1/24/02**

| Mace # | ck # | Date | Payee | $ Amount | L Domash Personal Expenses | Judy Perkins Personal Expenses | Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 687 | | 4/25/2002 | AMEX # 42007 | $ 1.74 | | | $ | $ 1.74 | Payment of $52.96 |
| 688 | | 4/25/2002 | AMEX # 42007 | | | | | | |
| 689 | | 4/25/2002 | AMEX # 42007 | | | | | | |
| 690 | | 5/28/2002 | AMEX # 42007 | | | | | | |
| 691 | | 5/28/2002 | AMEX # 42007 | | | | | | |
| 692 | | 5/28/2002 | AMEX # 42007 | | | | | | |
| 693 | | 5/28/2002 | AMEX # 42007 | | | | | | |
| 694 | | 5/28/2002 | AMEX # 42007 | | | | | | |
| 695 | | 5/28/2002 | AMEX # 42007 | $ 55.60 | | | $ 55.60 | $ 0.60 | No payment. |
| 696 | | 5/28/2002 | AMEX # 42007 | | | | | | |
| 697 | | 6/25/2002 | AMEX # 42007 | | | | | | |
| 698 | | 6/25/2002 | AMEX # 42007 | | | | | | |
| 699 | | 6/25/2002 | AMEX # 42007 | | | | | | |
| 700 | | 6/25/2002 | AMEX # 42007 | | | | $ | $ | Payment of $18.29 |
| 701 | | 6/25/2002 | AMEX # 42007 | | | | | | |
| 702 | | 7/26/2002 | AMEX # 42007 | | | | | | |
| 703 | | 7/26/2002 | AMEX # 42007 | | | | | | |
| 704 | | 7/26/2002 | AMEX # 42007 | | | | | | |
| 705 | | 7/26/2002 | AMEX # 42007 | $ 100.69 | | | $ 100.69 | | Payment of $277.99 |
| 706 | | 7/26/2002 | AMEX # 42007 | | | | | | |
| 707 | | 8/26/2002 | AMEX # 42007 | | | | | | |
| 708 | | 8/26/2002 | AMEX # 42007 | | | | | | |
| 709 | | 8/26/2002 | AMEX # 42007 | | | | | | |
| 710 | | 8/26/2002 | AMEX # 42007 | | | | | | |
| 711 | | 9/26/2002 | AMEX # 42007 | | | | | | |
| 712 | | 9/26/2002 | AMEX # 42007 | | | | | | |
| 713 | | 9/26/2002 | AMEX # 42007 | $ 272.90 | | | $ 272.90 | | Payment of $100.69 |
| 714 | | 9/26/2002 | AMEX # 42007 | | | | | | |
| 715 | | 8/26/2002 | AMEX # 42007 | | | | | | |
| 716 | | 8/26/2002 | AMEX # 42007 | | | | | | |
| 717 | | 9/26/2002 | AMEX # 42007 | $ 445.49 | | | $ 445.49 | | Payment of $272.90 |
| 718 | | 11/26/2002 | AMEX # 42007 | | | | | | |
| 719 | | 10/26/2002 | AMEX # 42007 | | | | | | |
| 720 | | 10/26/2002 | AMEX # 42007 | | | | | | |
| 721 | | 10/26/2002 | AMEX # 42007 | | | | | | |
| 722 | | 10/26/2002 | AMEX # 42007 | $ 591.54 | | | $ 591.54 | | Payment of $445.50 |
| 723 | | 10/26/2002 | AMEX # 42007 | | | | | | |
| 724 | | 11/26/2002 | AMEX # 42007 | | | | | | |
| 725 | | 11/26/2002 | AMEX # 42007 | | | | | | |
| 726 | | 11/26/2002 | AMEX # 42007 | | | | | | |
| 727 | | 11/26/2002 | AMEX # 42007 | | | | | | |
| 728 | | 11/26/2002 | AMEX # 42007 | $ 407.00 | | | $ 407.00 | | Payment of $559.13 |
| 729 | | 12/27/2002 | AMEX # 42007 | | | | | | |
| 730 | | 12/27/2002 | AMEX # 42007 | | | | | | |
| 731 | | 12/27/2002 | AMEX # 42007 | | | | | | |
| 732 | | 12/27/2002 | AMEX # 42007 | | | | | | |
| 733 | | 12/27/2002 | AMEX # 42007 | | | | | | |
| 734 | | 12/27/2002 | AMEX # 42007 | $ 327.95 | | | $ 327.95 | | Payment of $538.64 |
| 735 | | 12/27/2002 | AMEX # 42007 | | | | | | |
| 736 | | 1/26/2001 | AMEX # 42007 | | | | | | |
| 737 | | 1/26/2001 | AMEX # 42007 | | | | | | |
| 738 | | 1/26/2001 | AMEX # 42007 | | | | | | |
| 739 | | 1/26/2001 | AMEX # 42007 | | | | | | |
| 740 | | 1/26/2001 | AMEX # 42007 | | | | | | |
| 741 | | 1/26/2001 | AMEX # 42007 | | | | | | |
| 742 | | 2/26/2001 | AMEX # 42007 | $ 414.18 | | | $ 414.18 | | Payment of $327.95 |
| 743 | | 2/26/2001 | AMEX # 42007 | | | | | | |

| Misc # | Ck # | Date | Payee | Peter Maco Business Expenses 4090-11/274/02 $ Amount | Personal Expenses L Domain | Personal Expenses Judy Pombritz | Peter Maco | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 744 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 745 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 746 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 747 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 748 | | 2/25/2001 | AMEX # 42007 | | | | | | |
| 749 | | 2/25/2001 | AMEX # 42007 | $ 346.90 | | $ 346.90 | | | Payment of $414.18 |
| 750 | | 3/2/2001 | AMEX # 42007 | | | | | | |
| 751 | | 3/2/2001 | AMEX # 42007 | | | | | | |
| 752 | | 3/2/2001 | AMEX # 42007 | | | | | | |
| 753 | | 3/2/2001 | AMEX # 42007 | | | | | | |
| 754 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 755 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 756 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 757 | | 3/27/2001 | AMEX # 42007 | $ 463.21 | | $ 463.21 | | | No payment |
| 758 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 759 | | 3/27/2001 | AMEX # 42007 | | | | | | |
| 760 | | 4/26/2001 | AMEX # 42007 | | | | | | |
| 761 | | 4/26/2001 | AMEX # 42007 | | | | | | |
| 762 | | 4/26/2001 | AMEX # 42007 | $ 202.62 | | $ 202.62 | | | Payment of $630.11 |
| 763 | | 4/26/2001 | AMEX # 42007 | | | | | | |
| 764 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 765 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 766 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 767 | | 5/26/2001 | AMEX # 42007 | | | | | | |
| 768 | | 5/26/2001 | AMEX # 42007 | $ 380.65 | | $ 380.65 | | | Payment of $302.62 |
| 769 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 770 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 771 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 772 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 773 | | 6/25/2001 | AMEX # 42007 | | | | | | |
| 774 | | 6/25/2001 | AMEX # 42007 | $ 601.01 | | $ 601.01 | | | Payment of $406.65 |
| 775 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 776 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 777 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 778 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 779 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 780 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 781 | | 7/26/2001 | AMEX # 42007 | | | | | | |
| 782 | | 7/26/2001 | AMEX # 42007 | $ 308.59 | | $ 304.95 | $ 3.62 | | Payment of $275 |
| 783 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 784 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 785 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 786 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 787 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 788 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 789 | | 8/25/2001 | AMEX # 42007 | | | | | | |
| 790 | | 8/25/2001 | AMEX # 42007 | $ 212.16 | | $ 207.88 | $ 4.28 | | Payment of $526 |
| 791 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 792 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 793 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 794 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 795 | | 9/25/2001 | AMEX # 42007 | | | | | | |
| 796 | | 9/25/2001 | AMEX # 42007 | $ 336.14 | | $ 332.21 | $ 3.93 | | Payment of $227.88 |
| 797 | | 10/25/2001 | AMEX # 42007 | | | | | | |
| 798 | | 10/25/2001 | AMEX # 42007 | | | | | | |
| 799 | | 10/25/2001 | AMEX # 42007 | | | | | | |
| 800 | | 10/25/2001 | AMEX # 42007 | | | | | | |

Financial Report  0118

Peter Mase
4094-1124/02

| Map # | Ck # | Date | Payee | $ Amount | L Domath Judy Perkins (Personal Expenses) | Peter Mase (Personal Expenses) | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 801 | | 10/25/2001 | AMEX # 42007 | $ 292.39 | | $ 276.78 | $ 3.21 $ 3.61 | Payment of $282.21 |
| 802 | | 10/25/2001 | AMEX # 42007 | | | | | |
| 803 | | 11/25/2001 | AMEX # 42007 | | | | | |
| 804 | | 11/25/2001 | AMEX # 42007 | | | | | |
| 805 | | 11/25/2001 | AMEX # 42007 | | | | | |
| 806 | | 11/25/2001 | AMEX # 42007 | | | | | |
| 807 | | 11/25/2001 | AMEX # 42007 | | | | | |
| 808 | | 11/25/2001 | AMEX # 42007 | $ 878.15 | | $ 874.94 | | Payment of $258.78 |
| 809 | | 12/25/2001 | AMEX # 42007 | | | | | |
| 810 | | 12/25/2001 | AMEX # 42007 | | | | | |
| 811 | | 12/25/2001 | AMEX # 42007 | | | | | |
| 812 | | 12/25/2001 | AMEX # 42007 | | | | | |
| 813 | | 12/25/2001 | AMEX # 42007 | | | | | |
| 814 | | 12/25/2001 | AMEX # 42007 | | | | | |
| 815 | | n/a | | | | | | |
| 816 | | n/a | | $ 110.69 | | $ 110.69 | | No payment |
| 817 | | n/a | | | | | | |
| 818 | | 3/26/2002 | AMEX # 42007 | | | | | |
| 819 | | 3/26/2002 | AMEX # 42007 | | | | | |
| 820 | | 3/26/2002 | AMEX # 42007 | $ 123.70 | | $ 123.70 | | Payment of $110.69 |
| 821 | | 4/25/2002 | AMEX # 42007 | | | | | |
| 822 | | 4/25/2002 | AMEX # 42007 | | | | | |
| 823 | | 4/25/2002 | AMEX # 42007 | | | | | |
| 824 | | 4/25/2002 | AMEX # 42007 | | | | | |
| 825 | | 4/25/2002 | AMEX # 42007 | $ 28.89 | | $ 28.89 | | Payment of $123.7 |
| 826 | | 5/25/2002 | AMEX # 42007 | | | | | |
| 827 | | 5/25/2002 | AMEX # 42007 | | | | | |
| 828 | | 5/25/2002 | AMEX # 42007 | | | | | |
| 829 | | 5/25/2002 | AMEX # 42007 | | | | | |
| 830 | | 6/25/2002 | AMEX # 42007 | $ 346.47 | | $ 346.47 | | Payment of $28.89 |
| 831 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 832 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 833 | | 6/25/2002 | AMEX # 42007 | | | | | |
| 834 | | 6/25/2002 | AMEX # 42007 | $ 93.90 | | $ 93.90 | | Payment of $340.47 |
| 835 | | 7/25/2002 | AMEX # 42007 | | | | | |
| 836 | | 7/25/2002 | AMEX # 42007 | | | | | |
| 837 | | 7/25/2002 | AMEX # 42007 | | | | | |
| 838 | | 7/25/2002 | AMEX # 42007 | | | | | |
| 839 | | 7/25/2002 | AMEX # 42007 | | | | | |
| 840 | | 8/25/2002 | AMEX # 42007 | $ 121.01 | | $ 121.01 | | Payment of $93.90 |
| 841 | | 8/25/2002 | AMEX # 42007 | | | | | |
| 842 | | 8/25/2002 | AMEX # 42007 | | | | | |
| 843 | | 8/25/2002 | AMEX # 42007 | | | | | |
| 844 | | 8/25/2002 | AMEX # 42007 | | | | | |
| 845 | | 9/25/2002 | AMEX # 42007 | $ 194.35 | | $ 194.35 | | Payment of $121.01 |
| 846 | | 9/25/2002 | AMEX # 42007 | | | | | |
| 847 | | 9/25/2002 | AMEX # 42007 | | | | | |
| 848 | | 9/25/2002 | AMEX # 42007 | | | | | |
| 849 | | 9/25/2002 | AMEX # 42007 | | | | | |
| 850 | | 9/25/2002 | AMEX # 42007 | | | | | |
| 851 | | 10/25/2002 | AMEX # 42007 | | | | | |
| 852 | | 10/25/2002 | AMEX # 42007 | $ 211.81 | | $ 211.81 | | Payment of $194.35 |
| 853 | | 10/25/2000 | AMEX # 42007 | | | | | |
| 854 | | 10/25/2000 | AMEX # 42007 | | | | | |
| 855 | | 10/25/2000 | AMEX # 42007 | | | | | |
| 856 | | 10/25/2000 | AMEX # 42007 | | | | | |
| 857 | | 10/25/2000 | AMEX # 42007 | | | | | Payment of $211.81 |

**Financial Report  0119**

Peter Mace
Expenses
469-1121402

| Misc # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domain | Jody Pontarev | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 858 | | 10/25/2000 | AMEX # 42007 | $ 579.11 | | | $ 579.11 | | Payment of $211.81 |
| 859 | | 11/25/2000 | AMEX # 42007 | | | | | | |
| 860 | | 11/25/2000 | AMEX # 42007 | | | | | | |
| 861 | | 11/25/2000 | AMEX # 42007 | | | | | | |
| 862 | | 11/25/2000 | AMEX # 42007 | | | | | | |
| 863 | | 11/25/2000 | AMEX # 42007 | $ 538.64 | | | $ 538.64 | | Payment of $578.11 |
| 864 | | 11/25/2000 | AMEX # 42007 | | | | | | |
| 865 | | 12/28/2000 | AMEX # 42007 | | | | | | |
| 866 | | 12/28/2000 | AMEX # 42007 | | | | | | |
| 867 | | 12/28/2000 | AMEX # 42007 | | | | | | |
| 868 | | 12/28/2000 | AMEX # 42007 | | | | | | |
| 869 | | 12/26/2000 | AMEX # 42007 | | | | | | |
| 870 | | 12/26/2000 | AMEX # 42007 | | | | | | |
| 871 | | n/a | | | | | | | |
| 872 | | n/a | | | | | | | |
| 873 | | n/a | | | | | | | |
| 874 | | 3/27/1999 | AMEX # 42007 | | | | | | |
| 875 | | 3/27/1999 | AMEX # 42007 | | | | | | |
| 876 | | 3/27/1999 | AMEX # 42007 | | | | | | |
| 877 | | 3/27/1999 | AMEX # 42007 | $ 452.14 | | | $ 452.14 | | Payment of $80.45 |
| 878 | | 3/27/1999 | AMEX # 42007 | | | | | | |
| 879 | | 4/29/1999 | AMEX # 42007 | | | | | | |
| 880 | | 4/29/1999 | AMEX # 42007 | | | | | | |
| 881 | | 4/29/1999 | AMEX # 42007 | | | | | | |
| 882 | | 4/29/1999 | AMEX # 42007 | | | | | | |
| 883 | | 4/29/1999 | AMEX # 42007 | $ 216.99 | | | $ 216.99 | | Payment of $452.14 |
| 884 | | 4/29/1999 | AMEX # 42007 | | | | | | |
| 885 | | 5/26/1999 | AMEX # 42007 | | | | | | |
| 886 | | 5/26/1999 | AMEX # 42007 | | | | | | |
| 887 | | 5/26/1999 | AMEX # 42007 | | | | | | |
| 888 | | 5/26/1999 | AMEX # 42007 | $ 321.65 | | | $ 321.65 | | Payment of $216.99 |
| 889 | | 5/26/1999 | AMEX # 42007 | | | | | | |
| 890 | | 6/26/1999 | AMEX # 42007 | | | | | | |
| 891 | | 6/26/1999 | AMEX # 42007 | | | | | | |
| 892 | | 6/26/1999 | AMEX # 42007 | | | | | | |
| 893 | | 6/26/1999 | AMEX # 42007 | $ 193.89 | | | $ 193.89 | | Payment of $337.59 |
| 894 | | 6/26/1999 | AMEX # 42007 | | | | | | |
| 895 | | 7/26/1999 | AMEX # 42007 | | | | | | |
| 896 | | 7/26/1999 | AMEX # 42007 | | | | | | |
| 897 | | 7/26/1999 | AMEX # 42007 | | | | | | |
| 898 | | 7/26/1999 | AMEX # 42007 | $ 153.61 | | | $ 153.61 | | No payment. |
| 899 | | 7/26/1999 | AMEX # 42007 | | | | | | |
| 900 | | n/a | | | | | | | |
| 901 | | 11/25/1999 | AMEX # 42007 | | | | | | |
| 902 | | 11/25/1999 | AMEX # 42007 | | | | | | |
| 903 | | 11/25/1999 | AMEX # 42007 | | | | | | |
| 904 | | 11/25/1999 | AMEX # 42007 | | | | | | |
| 905 | | 11/25/1999 | AMEX # 42007 | | | | | | |
| 906 | | 11/25/1999 | AMEX # 42007 | | | | | | |
| 907 | | 11/25/1999 | AMEX # 42007 | | | | | | |
| 908 | | 3/10/1999 | Optima #32000 | | | | | | |
| 909 | | 4/9/1999 | Optima #32000 | | | | | | |
| 910 | | 5/9/1999 | Optima #32000 | | | | | | |
| 911 | | 6/9/1999 | Optima #32000 | $ 22.16 | | | | $ 22.16 | Payment of $155 |
| 912 | | 6/9/1999 | Optima #32000 | $ 28.71 | | | | $ 28.71 | Payment of $39.24 + $452.14 bal transfer |
| 913 | | 7/9/1999 | Optima #32000 | $ 27.73 | | | | $ 27.73 | Payment of $82.40 |
| 914 | | | | | | | | | |

**Financial Report  0120**



| Page # | ck # | Date | Payee | $ Amount | Personal Expenses L. Domash | Personal Expenses Judy Perlman | Personal Expenses Peter Mace | Internal Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | Peter Mace Expenses 4091-1124/02 | | | | | | |
| 915 | | 8/8/1999 | Optima #92000 | $ 91.55 | | | $ 62.68 | $ 28.87 | Payment of $100 |
| 916 | | 8/8/1999 | Optima #92000 | | | | | | |
| 917 | | 8/8/1999 | Optima #92000 | | | | | | |
| 918 | | 9/1/1999 | Optima #92000 | $ 15.00 | | | $ 15.00 | | Individual slip from Optima |
| 919 | | 9/1/1999 | Optima #92000 | $ 7.33 | | | $ 7.33 | | Individual slip from Optima |
| 920 | | 9/1/1999 | Optima #92000 | $ 5.00 | | | $ 5.00 | | Individual slip from Optima |
| 921 | | 9/2/1999 | Optima #92000 | $ 16.42 | | | $ 16.42 | | Individual slip from Optima |
| 922 | | 9/2/1999 | Optima #92000 | $ 14.75 | | | $ 14.75 | | Individual slip from Optima |
| 923 | | 9/16/1999 | Optima #92000 | $ 13.29 | | | $ 13.29 | | Individual slip from Optima |
| 924 | | 9/16/1999 | Optima #92000 | $ 5.50 | | | $ 5.50 | | Individual slip from Optima |
| 925 | | 9/17/1999 | Optima #92000 | $ 14.50 | | | $ 14.50 | | Individual slip from Optima |
| 926 | | 9/21/1999 | Optima #92000 | $ 20.88 | | | $ 20.88 | | Individual slip from Optima |
| 927 | | 10/1/1999 | Optima #92000 | $ 4.05 | | | $ 4.05 | | Individual slip from Optima |
| 928 | | 10/1/1999 | Optima #92000 | $ 22.37 | | | $ 22.37 | | Individual slip from Optima |
| 929 | | 10/11/1999 | Optima #92000 | $ 31.00 | | | $ 31.00 | | Individual slip from Optima |
| 930 | | n/a | | | | | | | |
| 931 | | n/a | | | | | | | |
| 932 | | n/a | | | | | | | |
| 933 | | | | | | | | | |
| 934 | | 6/8/2002 | Optima #92000 | $ 179.41 | | | $ 179.41 | | Payment of $415 |
| 935 | | | | | | | | | |
| 936 | | | | | | | | | |
| 937 | | 7/9/2002 | Optima #92000 | $ 183.22 | | | $ 183.22 | | Payment of $415 |
| 938 | | n/a | | | | | | | |
| 939 | | | | | | | | | |
| 940 | | | | | | | | | |
| 941 | | | | | | | | | |
| 942 | | 8/8/2002 | Optima #92000 | $ 175.40 | | | $ 175.40 | | Payment of $415 |
| 943 | | | | | | | | | |
| 944 | | | | | | | | | |
| 945 | | | | | | | | | |
| 946 | | | | | | | | | |
| 947 | | | | | | | | | |
| 948 | | 9/9/2002 | Optima #92000 | $ 184.95 | | | $ 184.95 | | Payment of $375 |
| 949 | | | | | | | | | |
| 950 | | | | | | | | | |
| 951 | | | | | | | | | |
| 952 | | 10/2/2002 | Optima #92000 | $ 172.05 | | | $ 172.05 | | Payment of $376 |
| 953 | | | | | | | | | |
| 954 | | | | | | | | | |
| 955 | | 11/5/2002 | Optima #92000 | $ 170.17 | | | $ 170.17 | | Payment of $375 |
| 956 | | | | | | | | | |
| 957 | | | | | | | | | |
| 958 | | | | | | | | | |
| 959 | | | | | | | | | |
| 960 | | | | | | | | | |
| 961 | | 12/9/2002 | Optima #92000 | $ 174.29 | | | $ 174.29 | | Payment of $375 |
| 962 | | | | | | | | | |
| 963 | | | | | | | | | |
| 964 | | | | | | | | | |
| 965 | | | | | | | | | |
| 966 | | | | | | | | | |
| 967 | | | | | | | | | |
| 968 | | | | | | | | | |
| 969 | | | | | | | | | |
| 970 | | | | | | | | | |
| 971 | | | | | | | | | |

Financial Report  0121

**Peter Mace Expenses**
4094-1124/02

| Mace # | Ck # | Date | Payee | $ Amount | L Dornash Personal Expenses | Judi Pontoino Personal Expenses | Peter Mace Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 972 | | 1/9/2001 | Optima #92000 | $ 84.39 | | | | $ 84.39 | Transfer of $19,553.97 and payment of $212.07 |
| 973 | | 2/8/2001 | Optima #92000 | $ 178.42 | | | | $ 178.42 | Payment of $425 |
| 974 | | 3/8/2001 | Optima #92000 | $ 177.65 | | | | $ 177.65 | Payment of $426 |
| 975 | | 4/8/2001 | Optima #92000 | $ 175.13 | | | | $ 175.13 | Payment of $427 |
| 976 | | 5/8/2001 | Optima #92000 | $ 173.28 | | | | $ 173.28 | Payment of $428 |
| 977 | | 6/8/2001 | Optima #92000 | $ 175.20 | | | | $ 177.20 | Payment of $429 |
| 978 | | 7/8/2001 | Optima #92000 | $ 177.55 | | | | $ 177.55 | Payment of $430 |
| 979 | | 8/8/2001 | Optima #92000 | $ 171.23 | | | | $ 167.55 | Payment of $435 |
| 980 | | 9/8/2001 | Optima #92000 | $ 169.37 | | | | $ 171.23 | Payment of $436 |
| 981 | | 10/2/2000 | Optima #92000 | $ 161.69 | | | | $ 169.37 | Payment of $437 |
| 982 | | 11/2/2000 | Optima #92000 | $ 165.16 | | | | $ 161.69 | Payment of $3049.67 |
| 983 | | 12/2/2000 | Optima #92000 | | | | | $ 165.16 | Payment of $372 |
| 984 | | 1/9/2001 | Optima #92000 | $ 163.41 | | | | $ 163.41 | Payment of $373 |
| 985 | | 2/8/2001 | Optima #92000 | $ 153.69 | | | | $ 153.69 | Payment of $374 |
| 986 | | 3/10/2001 | Optima #92000 | $ 153.27 | | | | $ 153.27 | Payment of $375 |
| 987 | | 4/9/2001 | Optima #92000 | $ 151.50 | | | | $ 151.50 | Payment of $350 |
| 988 | | 5/9/2001 | Optima #92000 | $ 148.00 | | | | $ 148.00 | Payment of $351 |
| 989 | | 6/9/2001 | Optima #92000 | $ 148.12 | | | | $ 148.12 | Payment of $352 |
| 990 | | 7/9/2001 | Optima #92000 | $ 150.23 | | | | $ 150.23 | Payment of $353 |
| 991 | | 8/8/2001 | Optima #92000 | $ 150.24 | | | | $ 150.24 | Payment of $3335.66 |
| 992 | | 9/8/2001 | Optima #92000 | $ 144.15 | | | | $ 144.15 | Payment of $3337 |
| 993 | | 10/2/2000 | Optima #92000 | $ 144.19 | | | | $ 144.15 | Payment of $336.16 |
| 994 | | 11/2/2000 | Optima #92000 | $ 137.42 | | | | $ 137.42 | Payment of $340.16 |
| 995 | | 12/2/2000 | Optima #92000 | $ 139.90 | | | | $ 139.90 | Payment of $345 |
| 996 | | | | | | | | | Payment of $325 |
| 997 | | | | | | | | | |
| 998 | | n/a | | | | | | | |
| 999 | | n/a | | | | | | | |
| 1000 | | n/a | | | | | | | |
| 1001 | | n/a | | | | | | | |
| 1002 | | 12/14/2004 | n/a | | | | | | Certified mail- US Postal- date beyond scope |
| 1003 | | n/a | | | | | | | |
| 1004 | | 2/22/2000 | Chase# O76 | $ 17.45 | | | 17.45 | 17.45 | Payment of $17.50 |
| 1005 | | 3/22/2000 | Chase# O76 | $ 67.41 | | | 67.41 | 67.41 | No payment |
| 1006 | | 4/24/2000 | Chase# O76 | $ 406.00 | | | 406.00 | 406.00 | Payment of $48.50 |
| 1007 | | 5/22/2000 | Chase# O76 | $ 6.34 | | | 6.34 | 6.34 | Payment of $70 |
| 1008 | | 6/22/2000 | Chase# O76 | $ 8.01 | | | | 8.01 | Payment of $51 |
| 1009 | | 7/25/2000 | Chase# O76 | $ 16.81 | | | 12.60 | 16.81 | Payment of $42 |
| 1010 | | 8/23/2000 | Chase# O76 | $ 4.77 | | | | 4.77 | Payment of $36 |
| 1011 | | 9/25/2000 | Chase# O76 | $ 4.69 | | | | 4.69 | Payment of $37 |
| 1012 | | 10/24/2000 | Chase# O76 | $ 3.86 | | | | 3.66 | Payment of $23.73 |
| 1013 | | 11/22/2000 | Chase# O76 | $ 3.66 | | | | 3.16 | Payment of $30.66 |
| 1014 | | 12/22/2000 | Chase# O76 | $ 3.16 | | | | 2.72 | Payment of $28 |
| 1015 | | 1/22/2001 | Chase# O76 | $ 2.72 | | | | 2.49 | Payment of $29 |
| 1016 | | 2/22/2001 | Chase# O76 | $ 2.49 | | | 20.00 | 1.87 | Payment of $20.66 |
| 1017 | | 3/23/2001 | Chase# O76 | $ 1.87 | | | | 1.41 | Payment of $16 |
| 1018 | | 4/23/2001 | Chase# O76 | $ 1.41 | | | 1,000.00 | 16.41 | Payment of $18.50 |
| 1019 | | 5/22/2001 | Chase# O76 | $ 21.41 | | | | 15.52 | Payment of $50 |
| 1020 | | 6/22/2001 | Chase# O76 | $ 15.52 | | | | 15.40 | Payment of $38.26 |
| 1021 | | 7/24/2001 | Chase# O76 | $ 15.40 | | | | 13.91 | Payment of $46.45 |
| 1022 | | 8/22/2001 | Chase# O76 | $ 13.91 | | | | 14.09 | Payment of $70 |
| 1023 | | 9/25/2001 | Chase# O76 | $ 14.09 | | | | 10.97 | Payment of $105 |
| 1024 | | 10/24/2001 | Chase# O76 | $ 10.97 | | | | 10.29 | Payment of $105 |
| 1025 | | 11/23/2001 | Chase# O76 | $ 10.29 | | | | 12.07 | Payment of $66.33 |
| 1026 | | 12/24/2001 | Chase# O76 | $ 12.07 | | | | 15.62 | Payment of $6 + $3X balance transfer |
| 1027 | | 1/23/2002 | Chase# O76 | $ 15.62 | | | | 44.39 | Payment of $15 |
| 1028 | | 2/20/2002 | Chase# O76 | $ 44.39 | | | | 44.39 | Payment of $45 |





| Msg # | ck # | Date | Payee | Amount | L Domosh Personal Expenses | Judy Penticoff Personal Expenses | Peter Mace Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1029 | | 3/22/2002 | Chase# 0076 | $ 86.31 | | | | 86.31 | Payment of $174 + $36 balance transfer |
| 1030 | | 4/22/2002 | Chase# 0076 | 44.00 | | | | 44.00 | Payment of $226 |
| 1031 | | 5/22/2002 | Chase# 0076 | 22.88 | | | | 22.88 | Payment of $230 |
| 1032 | | 6/24/2002 | Chase# 0076 | 68.42 | | | | 68.42 | Payment of $230 |
| 1033 | | 7/24/2002 | Chase# 0076 | 83.32 | | | | 83.32 | Payment of $230 |
| 1034 | | 8/24/2002 | Chase# 0076 | 81.96 | | | | 81.96 | Payment of $212.32 |
| 1035 | | 9/24/2002 | Chase# 0076 | | | | | - | No payment - Balance transfer of $200 |
| 1036 | | 10/23/2002 | Chase# 0076 | 118.28 | | | | 118.28 | Payment of $1250 |
| 1037 | | 11/22/2002 | Chase# 0076 | 120.77 | | | | 120.77 | Payment of $1250 |
| 1038 | | 12/23/2002 | Chase# 0076 | 118.47 | | | | 118.47 | Payment of $210 |
| 1039 | | n/a | n/a | | | | | - | No payment |
| 1040 | | 2/15/2000 | Chase# 4427 | | | | | - | No payment |
| 1041 | | 3/21/2000 | Chase# 4427 | | | | | - | No payment |
| 1042 | | 4/20/2000 | Chase# 4427 | | | | | - | No payment |
| 1043 | | 5/19/2000 | Chase# 4427 | $ 0.11 | | | | 0.11 | No payment |
| 1044 | | 6/20/2000 | Chase# 4427 | | | | | 0.11 | Payment of $12.11 |
| 1045 | | 7/20/2000 | Chase# 4427 | | | | | 1.35 | Payment of $31.74 |
| 1046 | | 8/21/2000 | Chase# 4427 | 1.35 | | | | 1.55 | No payment = Balance transfer of $200 |
| 1047 | | 9/21/2000 | Chase# 4427 | 2.44 | | | | 2.44 | Payment of $32 |
| 1048 | | 10/23/2000 | Chase# 4427 | 1.65 | | | | 1.65 | Payment of $35 |
| 1049 | | 11/20/2000 | Chase# 4427 | 13.84 | | | | 13.84 | Payment of $41 |
| 1050 | | 12/18/2000 | Chase# 4427 | 1.22 | | | | 1.22 | Payment of $200 |
| 1051 | | 1/19/2001 | Chase# 4427 | 0.77 | | | | 0.77 | Payment of $45 |
| 1052 | | 2/15/2001 | Chase# 4427 | | | | | | Payment of $225 |
| 1053 | | 4/18/2001 | Chase# 4427 | | | | | 9.06 | Payment of $215 |
| 1054 | | 5/18/2001 | Chase# 4427 | 9.06 | | | | 9.06 | Payment to Bank of America for $2,600 |
| 1055 | | 6/20/2001 | Chase# 4427 | 38.20 | | | | 38.20 | $3,000 advance- portion as personal exp not determinable |
| 1056 | | 7/20/2001 | Chase# 4427 | 37.47 | | | | 37.47 | $3000 advance- portion as personal exp not determinable |
| 1057 | | 8/21/2001 | Chase# 4427 | 59.02 | | | | 59.02 | $3,710.20 payment + $3,850 payment TO Bank of America |
| 1058 | | 9/21/2001 | Chase# 4427 | 69.13 | | | | 69.13 | $3.80 payment + $3,323.60 payment TO Bank of America |
| 1059 | | 10/23/2001 | Chase# 4427 | 207.76 | | | | 207.76 | $500 advance- portion as personal exp not determinable |
| 1060 | | 11/20/2001 | Chase# 4427 | 205.20 | | | | 205.20 | $500 advance- portion as personal exp not determinable |
| 1061 | | 12/20/2001 | Chase# 4427 | 82.84 | | | | 82.84 | Payment of $225 |
| 1062 | | 1/14/2002 | Chase# 4427 | 81.21 | | | | 81.21 | Payment of $215 |
| 1063 | | 2/14/2002 | Chase# 4427 | 68.94 | | | | 68.94 | Payment of $215 |
| 1064 | | 3/14/2002 | MBNA #6823 | 182.35 | | | | 182.35 | $1000 advance- portion as personal exp not determinable |
| 1065 | | 4/14/2002 | MBNA #6823 | 278.63 | | | | 278.63 | Payment of $300 + $5,500 advance- portion as personal exp not determinable |
| 1066 | | 5/14/2002 | MBNA #6823 | 328.31 | | | | 328.31 | Payment of $300 + $5,000 advance- portion as personal exp not determinable |
| 1067 | | 6/14/2002 | MBNA #6823 | 128.32 | | | | 128.32 | Payment of $125 + $2500 advance- portion as personal exp not determinable |
| 1068 | | 7/14/2002 | MBNA #6823 | 122.72 | | | | 122.72 | Payment of $125 + $2500 advance- portion as personal exp not determinable |
| 1069 | | 8/14/2002 | MBNA #6823 | 102.03 | | | | 102.03 | Payment of $10,355 + $2750 advance |
| 1070 | | 9/14/2002 | MBNA #6823 | 510.00 | | | | 591.74 | Payment of $350 + $7,500 advance- portion as personal exp not determinable |
| 1071 | | 10/16/2002 | MBNA #6823 | 575.59 | | | | 575.59 | Payment of $700 + $102,69 advance- portion as personal exp not determinable |
| 1072 | | 11/15/2002 | MBNA #6823 | 575.09 | | | | 510.00 | Payment of $550 |
| 1073 | | 12/14/2002 | MBNA #6823 | 523.69 | | | | 478.87 | Payment of $550 |
| 1074 | | 1/16/2001 | MBNA #6823 | 478.87 | | | | 515.39 | Payment of $550 |
| 1075 | | 2/13/2001 | MBNA #6823 | 515.39 | | | | 540.29 | Payment of $550 |
| 1076 | | 3/15/2001 | MBNA #6823 | 540.29 | | | | 503.69 | Payment of $550 |
| 1077 | | 4/14/2001 | MBNA #6823 | 647.55 | | | | 503.60 | Payment of $550 |
| 1078 | | 5/14/2001 | MBNA #6823 | 566.69 | | | | 542.03 | Payment of $550 |
| 1079 | | 6/14/2001 | MBNA #6823 | 580.51 | | | | 576.76 | Payment of $550 |
| 1080 | | 7/16/2001 | MBNA #6823 | 543.91 | | | | 521.92 | Payment of $550 |
| 1081 | | 8/15/2001 | MBNA #6823 | 542.03 | | | | 542.03 | Payment of $550 |
| 1082 | | 9/14/2001 | MBNA #6823 | 576.76 | | | | 576.76 | Payment of $550 |
| 1083 | | 10/15/2001 | MBNA #6823 | 521.92 | | | | 521.92 | Payment of $550 |
| 1084 | | 11/14/2001 | MBNA #6823 | 538.19 | | | | 538.19 | Payment of $550 |
| 1085 | | 12/14/2001 | MBNA #6823 | | | | | | |



| Meal # | ck # | Date | Payee | Peter Maca Expenses 4091-1124/02 Amount | L Domain Personal Expenses | Judy Pentaho Personal Expenses | Peter Maca Personal Expenses | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1085 | | 1/15/2002 | MBNA #9823 | $ 672.35 | | | | 672.35 | Payment of $650 |
| 1087 | | 2/15/2002 | MBNA #9823 | $ 577.58 | | | | 577.58 | Payment of $650 |
| 1088 | | 3/14/2002 | MBNA #9823 | $ 523.69 | | | | 523.69 | Payment of $650 |
| 1089 | | 3/14/2002 | MBNA #9823 | $ 545.25 | | | | 545.25 | Payment of $650 |
| 1090 | | 4/12/2002 | MBNA #9823 | $ 545.25 | | | | 545.25 | Payment of $650 + $1,200 advance |
| 1091 | | 4/13/2002 | MBNA #9823 | $ 564.44 | | | | 564.44 | Payment of $650 |
| 1092 | | 5/14/2002 | MBNA #9823 | $ 561.95 | | | | 561.95 | Payment of $650 |
| 1093 | | 6/14/2002 | MBNA #9823 | $ 582.01 | | | | 582.01 | Payment of $650 |
| 1094 | | 6/14/2002 | MBNA #9823 | $ 542.29 | | | | 542.29 | Payment of $585 |
| 1095 | | 7/15/2002 | MBNA #9823 | $ 542.28 | | | | 542.28 | Payment of $585 |
| 1096 | | 8/15/2002 | MBNA #9823 | $ 551.24 | | | | 551.24 | Payment of $585 |
| 1097 | | 9/14/2002 | MBNA #9823 | $ 550.69 | | | | 550.69 | Payment of $585 |
| 1098 | | 10/15/2002 | MBNA #9823 | $ 542.64 | | | | 542.64 | Payment of $585 |
| 1099 | | 11/15/2002 | MBNA #9823 | $ 642.64 | | | | | |
| 1100 | | 12/15/2002 | MBNA #9823 | $ 523.94 | | | | 523.94 | Payment of $650 |
| | | n/a | | $ 15.04 | | | | 15.04 | Payment of $15.04 |
| 1101 | | 5/8/2000 | MBNA #197 | | | | | 73.18 | Payment of $103 |
| 1102 | | 6/8/2000 | MBNA #197 | | | | | 65.27 | Payment of $105 |
| 1103 | | 5/8/2001 | MBNA #197 | 73.18 | | | | 62.53 | Payment of $82 |
| 1104 | | 6/8/2001 | MBNA #197 | 65.27 | | | | 68.41 | Payment of $112.45 advance |
| 1105 | | 7/7/2001 | MBNA #197 | 62.53 | | | | 64.58 | $100.00 advance |
| 1106 | | 8/7/2001 | MBNA #197 | 68.41 | | | | 156.81 | Payment of $165 + $5,000 advance |
| 1107 | | 9/12/2001 | MBNA #197 | 64.58 | | | | 318.64 | Payment of $165 + $7,000 advance |
| 1108 | | 10/15/2001 | MBNA #197 | 156.81 | | | | 342.98 | $8,000 advance |
| 1109 | | 11/8/2001 | MBNA #197 | 318.64 | | | | 343.28 | Payment of $400 + $550 advance |
| 1110 | | 12/6/2001 | MBNA #197 | 382.98 | | | | 400.49 | Payment of $425 |
| 1111 | | 1/8/2002 | MBNA #197 | 400.49 | | | | 344.08 | Payment of $385 |
| 1112 | | 2/8/2002 | MBNA #197 | 344.08 | | | | 327.38 | Payment of $382 |
| 1113 | | 3/8/2002 | MBNA #197 | 327.38 | | | | 355.88 | Payment of $380 |
| 1114 | | 4/5/2002 | MBNA #197 | 355.88 | | | | 365.44 | Payment of $420 |
| 1115 | | 5/6/2002 | MBNA #197 | 365.44 | | | | 380.21 | Payment of $420 |
| 1116 | | 6/6/2002 | MBNA #197 | 380.21 | | | | 378.33 | $5,000 advance |
| 1117 | | 7/8/2002 | MBNA #197 | 376.83 | | | | 340.25 | Payment of $200 + $5,500 advance |
| 1118 | | 8/8/2002 | MBNA #197 | 340.25 | | | | 375.60 | Payment of $200 + $5,000 advance |
| 1119 | | 9/7/2002 | MBNA #197 | 375.60 | | | | 358.98 | $1,000 advance |
| 1120 | | 10/7/2002 | MBNA #197 | 358.98 | | | | 336.20 | Payment of $548.00 + $6,000 advance |
| 1121 | | 11/8/2002 | MBNA #197 | 336.20 | | | | 358.22 | Payment of $350 + $7,500 advance |
| 1122 | | 12/8/2002 | MBNA #197 | 358.22 | | | | | Payment of $720 |
| 1123 | | 1/14/2002 | MBNA #9823 | | | | | | Payment of $720 + $1,02.69 advance |
| 1124 | | 2/12/2002 | MBNA #9823 | | | | | | Payment of $4,607.84 + $5,750 advance |
| 1125 | | 3/14/2002 | MBNA #9823 | | | | | | Payment of $375 |
| 1126 | | 4/15/2002 | MBNA #9823 | | | | | | Payment of $385 |
| 1127 | | 5/14/2002 | MBNA #9823 | | | | | | Payment of $420 |
| 1128 | | 6/14/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1129 | | 7/15/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1130 | | 8/15/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1131 | | 9/14/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1132 | | 10/15/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1133 | | 11/14/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1134 | | 12/14/2002 | MBNA #9823 | | | | | | Payment of $650 |
| 1135 | | 1/14/2003 | MBNA #9823 | | | | | | Payment of $650 |
| 1136 | | 2/14/2003 | MBNA #9823 | | | | | | Payment of $650 |
| 1137 | | 3/14/2003 | MBNA #9823 | | | | | | Payment of $650 |
| 1138 | | | MBNA #9823 | | | | | | |
| 1139 | | | MBNA #9823 | | | | | | |
| 1140 | | | MBNA #9823 | | | | | | |
| 1141 | | | MBNA #9823 | | | | | | |
| 1142 | | | MBNA #9823 | | | | | | |



| Misc # | cx # | Date | Payee | $ Amount | L.Domash | Personal Expenses Judy Famosity | Personal Expense Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| | | | Peter Mace Expenses 4269-1152402 | | | | | | |
| 1143 | | 12/15/2002 | MBNA #5923 | | | | | | Payment of $850 |
| 1144 | | 11/14/2001 | MBNA #6623 | | | | | | Payment of $850 |
| 1145 | | 12/14/2001 | MBNA #6623 | | | | | | Payment of $850 |
| 1146 | | 1/15/2002 | MBNA #6623 | | | | | | Payment of $850 |
| 1147 | | 2/15/2002 | MBNA #6623 | | | | | | Payment of $850 |
| 1148 | | 3/14/2002 | MBNA #6623 | | | | | | Payment of $850 |
| 1149 | | 4/12/2002 | MBNA #6623 | | | | | | Payment of $850 + $1,200 advance |
| 1150 | | 5/15/2002 | MBNA #6623 | | | | | | Payment of $850 |
| 1151 | | 6/14/2002 | MBNA #6623 | | | | | | Payment of $850 |
| 1152 | | 7/15/2002 | MBNA #6623 | | | | | | Payment of $850 |
| 1153 | | 8/14/2002 | MBNA #6623 | | | | | | Payment of $850 |
| 1154 | | 9/15/2002 | MBNA #6623 | | | | | | Payment of $895 |
| 1155 | | 10/15/2002 | MBNA #6623 | | | | | | Payment of $895 |
| 1156 | | 11/14/2002 | MBNA #6623 | | | | | | Payment of $895 |
| 1157 | | 12/15/2002 | MBNA #6923 | | | | | | Payment of $850 |
| 1158 | | n/a | | | | | | | |
| 1159 | | 6/5/2000 | MBNA #197 | | | | | | Payment of $850 |
| 1160 | | 6/5/2000 | MBNA #197 | | | | | | |
| 1161 | | 4/8/2001 | MBNA #197 | | | | | | |
| 1162 | | 5/4/2001 | MBNA #197 | | | | | | |
| 1163 | | 6/3/2001 | MBNA #197 | | | | | | |
| 1164 | | 2/4/2002 | MBNA #197 | | | | | | |
| 1165 | | 7/7/2001 | MBNA #197 | | | | | | |
| 1166 | | 6/5/2002 | MBNA #197 | | | | | | |
| 1167 | | 7/7/2001 | MBNA #197 | | | | | | |
| 1168 | | 8/4/2001 | MBNA #197 | | | | | | |
| 1169 | | 9/4/2001 | MBNA #197 | | | | | | |
| 1170 | | 10/4/2001 | MBNA #197 | | | | | | |
| 1171 | | 11/4/2001 | MBNA #197 | | | | | | |
| 1172 | | 12/4/2001 | MBNA #197 | | | | | | |
| 1173 | | | MBNA #197 | | | | | | |
| 1174 | | | | | | | | | |
| 1175 | | | | | | | | | |
| 1176 | | | | | | | | | |
| 1177 | | | | | | | | | |
| 1178 | | | | | | | | | |
| 1179 | | | | | | | | | |
| 1180 | | n/a | | | | | | | |
| 1181 | | n/a | | | | | | | |
| 1182 | | n/a | | | | | | | |
| 1183 | | n/a | | | | | | | Certified mail- US Postal- date beyond scope |
| 1184 | | 12/14/2004 | First Card #3798 | $ 305.50 | | | $ 305.50 | | Payment of $825 |
| 1185 | | 1/12/2001 | First Card #3798 | | | | | | |
| 1186 | | 11/20/2001 | First Card #3798 | | | | | | |
| 1187 | | 11/20/2001 | First Card #3798 | $ 331.50 | | | $ 331.50 | | Payment of $825 |
| 1188 | | 10/20/2001 | First Card #3798 | | | | | | |
| 1189 | | 10/20/2001 | First Card #3798 | | | | | | |
| 1190 | | 10/20/2001 | First Card #3798 | | | | | | |
| 1191 | | 9/21/2001 | First Card #3798 | $ 335.97 | | | $ 335.97 | | Payment of $825 |
| 1192 | | 9/21/2001 | First Card #3798 | | | | | | |
| 1193 | | 8/21/2001 | First Card #3798 | $ 350.40 | | | $ 350.40 | | Payment of $825 |
| 1194 | | 8/21/2001 | First Card #3798 | | | | | | |
| 1195 | | 7/20/2001 | First Card #3798 | $ 332.70 | | | $ 332.70 | | Payment of $850 |
| 1196 | | 7/20/2001 | First Card #3798 | | | | | | |
| 1197 | | 7/20/2001 | First Card #3798 | | | | | | |
| 1198 | | 6/20/2001 | First Card #3798 | $ 370.21 | | | $ 370.21 | | Payment of $850 |
| 1199 | | 6/20/2001 | First Card #3798 | | | | | | |



| Mace # | ck # | Date | Payee | $ Amount | Domestic Expenses | Personal Expenses Judy Pensions | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1200 | | 6/2/2001 | First Card #3788 | $ 328.92 | | | | $ 328.92 | Payment of $350 |
| 1201 | | 5/18/2001 | First Card #3788 | | | | | | |
| 1202 | | 5/18/2001 | First Card #3788 | | | | | | |
| 1203 | | 5/18/2001 | First Card #3788 | | | | | | |
| 1204 | | 4/18/2001 | First Card #3788 | $ 334.26 | | | | $ 334.26 | Payment of $350 |
| 1205 | | 4/18/2001 | First Card #3788 | | | | | | |
| 1206 | | 4/18/2001 | First Card #3788 | | | | | | |
| 1207 | | 3/21/2001 | First Card #3788 | $ 338.16 | | | | $ 338.16 | Payment of $900 |
| 1208 | | 3/21/2001 | First Card #3788 | | | | | | |
| 1209 | | 3/21/2001 | First Card #3788 | | | | | | |
| 1210 | | 2/20/2001 | First Card #3788 | $ 377.60 | | | | $ 377.60 | Payment of $900 |
| 1211 | | 2/20/2001 | First Card #3788 | | | | | | |
| 1212 | | 2/20/2001 | First Card #3788 | | | | | | |
| 1213 | | 2/15/2001 | First Card #3788 | $ 359.70 | | | | $ 359.70 | Payment of $900 |
| 1214 | | 2/15/2001 | First Card #3788 | | | | | | |
| 1215 | | 2/15/2001 | First Card #3788 | | | | | | |
| 1216 | | 1/4/2001 | First Card #3788 | $ 362.39 | | | | $ 362.39 | Payment of $900 |
| 1217 | | 1/4/2001 | First Card #3788 | | | | | | |
| 1218 | | 1/4/2001 | First Card #3788 | | | | | | |
| 1219 | | 12/20/2000 | First Card #3788 | $ 379.30 | | | | $ 379.30 | Payment of $900 |
| 1220 | | 12/20/2000 | First Card #3788 | | | | | | |
| 1221 | | 12/20/2000 | First Card #3788 | | | | | | |
| 1222 | | 11/20/2000 | First Card #3788 | $ 727.82 | | | | $ 727.82 | Payment of $561 |
| 1223 | | 11/20/2000 | First Card #3788 | | | | | | |
| 1224 | | 11/20/2000 | First Card #3788 | | | | | | |
| 1225 | | 10/20/2000 | First Card #3788 | | | | | | |
| 1226 | | 10/20/2000 | First Card #3788 | | | | | $ - | Payment of $28.65 |
| 1227 | | 10/20/2000 | First Card #3788 | | | | | | |
| 1228 | | 4/20/2000 | First Card #3788 | $ 1.00 | | | | $ 1.00 | Payment of $29.46 |
| 1229 | | 4/20/2000 | First Card #3788 | $ 1.28 | | | | $ 1.28 | Payment of $26.07 |
| 1230 | | 2/18/2000 | First Card #3788 | | | | | | |
| 1231 | | 1/20/2000 | First Card #3788 | | | | | | |
| 1232 | | 11/20/2000 | Bank One #3798 | | | | | | |
| 1233 | | 12/20/2004 | Bank One #3798 | | | | | | |
| 1234 | | 11/20/2004 | Bank One #3798 | | | | | | |
| 1235 | | n/a | | n/a | | | | | |

Peter Mace
Expenses
409–1/2/402

| Page # | ck # | Date | Payee | $ Amount | L Domash Personal Expenses | Judy Pantano Personal Expenses | Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1259 | | 3/2/2003 | Bank One #3793 | | | | | | |
| 1258 | | 2/20/2003 | Bank One #3793 | | | | | | |
| 1257 | | 1/20/2003 | First Card #3793 | | | | | | |
| 1260 | | 12/18/2002 | First Card #3793 | $ 410.15 | | | $ 410.15 | | Payment of $500 + $1,500 transfer |
| 1261 | | 11/20/2002 | First Card #3793 | $ 371.54 | | | $ 371.54 | | Payment of $500 |
| 1262 | | 10/21/2002 | First Card #3793 | $ 364.45 | | | $ 364.45 | | Payment of $915 |
| 1263 | | 9/20/2002 | First Card #3793 | $ 410.99 | | | $ 410.99 | | Payment of $530 + $4,000 transfer |
| 1264 | | 8/21/2002 | First Card #3793 | | | | | | |
| 1265 | | 8/21/2002 | First Card #3793 | $ 382.45 | | | $ 382.45 | | Payment of $500 |
| 1266 | | 7/22/2002 | First Card #3793 | | | | | | |
| 1267 | | 7/22/2002 | First Card #3793 | $ 388.90 | | | $ 388.90 | | Payment of $500 |
| 1268 | | 6/20/2002 | First Card #3793 | | | | | | |
| 1269 | | 6/20/2002 | First Card #3793 | $ 371.41 | | | $ 371.41 | | Payment of $500 |
| 1270 | | 5/20/2002 | First Card #3793 | | | | | | |
| 1271 | | 5/20/2002 | First Card #3793 | $ 341.87 | | | $ 341.87 | | Payment of $500 |
| 1272 | | 4/18/2002 | First Card #3793 | | | | | | |
| 1273 | | 4/18/2002 | First Card #3793 | $ 334.09 | | | $ 334.09 | | Payment of $500 |
| 1274 | | 3/20/2002 | First Card #3793 | | | | | | |
| 1275 | | 3/20/2002 | First Card #3793 | $ 362.51 | | | $ 362.51 | | Payment of $500 |
| 1276 | | 2/20/2002 | First Card #3793 | | | | | | |
| 1277 | | 2/20/2002 | First Card #3793 | $ 399.52 | | | $ 399.52 | | Payment of $825 + $7k check to BOA |
| 1278 | | 1/21/2002 | First Card #3793 | | | | | | |
| 1279 | | 12/21/2002 | First Card #3793 | $ 312.66 | | | $ 312.66 | | Payment of $825 |
| 1280 | | 12/20/2001 | First Card #3793 | | | | | | |
| 1281 | | 12/20/2001 | First Card #3793 | | | | | | |
| 1282 | | n/a | n/a | | | | | | |
| 1283 | | 02/11/1999 | First Card #189 | $ 3.09 | | | $ 3.09 | | Payment of $40 |
| 1284 | | 02/11/1999 | First Card #189 | | | | | | |
| 1285 | | 10/21/1999 | First Card #189 | $ 2.15 | | | $ 2.15 | | Payment of $28 |
| 1286 | | 11/19/1999 | First Card #189 | | | | | | |
| 1287 | | 11/19/1999 | First Card #189 | | | | | $ 1.58 | Payment of $17.59 |
| 1288 | | 12/20/1999 | First Card #3793 | | | | | $ 1.64 | Payment of $24.43 |
| 1289 | | 12/20/1999 | First Card #3793 | | | | | $ 1.28 | Payment of $23.07 |
| 1290 | | 2/21/2000 | First Card #3793 | | | | | $ 1.00 | Payment of $29.48 |
| 1291 | | 3/2/2000 | First Card #3793 | | | | | $ 1.00 | Payment of $16.00 |
| 1292 | | 4/20/2000 | First Card #3793 | | | | | $ 1.00 | Payment of $28.65 |
| 1293 | | 02/1/2000 | First Card #3793 | $ 50.00 | | | $ 50.00 | | Check for $45k |
| 1294 | | 10/20/2000 | First Card #3793 | | | | | | |
| 1295 | | 10/20/2000 | First Card #3793 | $ 727.82 | | | $ 727.82 | | Payment of $951.00 |
| 1296 | | 11/20/2000 | First Card #3793 | $ 379.30 | | | $ 379.30 | | Payment of $900.00 |
| 1297 | | 11/20/2000 | First Card #3793 | | | | | | |
| 1298 | | 12/20/2000 | First Card #3793 | | | | | | |
| 1299 | | 12/20/2000 | First Card #3793 | $ 362.39 | | | $ 362.39 | | Payment of $900.00 |

Peter Maca
Expenses
4/00 - 11/24/02

| Memo # | ck# | Date | Payee | $ Amount | L Domish | Personal Expenses Judy Pericena | Personal Expenses Peter Maca | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1514 | | 12/20/2000 | Fleet Card #3798 | | | | | $ 358.70 | Payment of $800.00 |
| 1515 | | 12/20/2000 | Fleet Card #3798 | | | | | | |
| 1516 | | 11/18/2001 | Fleet Card #3798 | | | | | | |
| 1517 | | 1/18/2001 | Fleet Card #3798 | | | | | | |
| 1518 | | 1/18/2001 | Fleet Card #3798 | | | | | $ 377.60 | Payment of $900.00 |
| 1519 | | 2/20/2001 | Fleet Card #3798 | | | | | | |
| 1520 | | 2/20/2001 | Fleet Card #3798 | | | | | | |
| 1521 | | 2/20/2001 | Fleet Card #3798 | | | | | $ 338.18 | Payment of $600.00 |
| 1522 | | 3/21/2001 | Fleet Card #3798 | | | | | | |
| 1523 | | 3/21/2001 | Fleet Card #3798 | | | | | | |
| 1524 | | 3/21/2001 | Fleet Card #3798 | | | | | $ 334.26 | Payment of $350.00 |
| 1525 | | 4/19/2001 | Fleet Card #3798 | | | | | | |
| 1526 | | 4/19/2001 | Fleet Card #3798 | | | | | | |
| 1527 | | 4/19/2001 | Fleet Card #3798 | | | | | $ 329.82 | Payment of $550.00 |
| 1528 | | 5/18/2001 | Fleet Card #3798 | | | | | | |
| 1529 | | 5/18/2001 | Fleet Card #3798 | | | | | | |
| 1530 | | 5/18/2001 | Fleet Card #3798 | | | | | $ 370.21 | Payment of $550.00 |
| 1531 | | 6/20/2001 | Fleet Card #3798 | | | | | | |
| 1532 | | 6/20/2001 | Fleet Card #3798 | | | | | | |
| 1533 | | 6/20/2001 | Fleet Card #3798 | | | | | $ 332.70 | Payment of $850.00 |
| 1534 | | 7/20/2001 | Fleet Card #3798 | | | | | | |
| 1535 | | 7/20/2001 | Fleet Card #3798 | | | | | | |
| 1536 | | 7/20/2001 | Fleet Card #3798 | | | | | $ 350.40 | Payment of $255.00 |
| 1537 | | 6/21/2001 | Fleet Card #3798 | | | | | | |
| 1538 | | 8/21/2001 | Fleet Card #3798 | | | | | | |
| 1539 | | 8/21/2001 | Fleet Card #3798 | | | | | $ 335.97 | Payment of $325.00 |
| 1540 | | 9/21/2001 | Fleet Card #3798 | | | | | | |
| 1541 | | 9/21/2001 | Fleet Card #3798 | | | | | | |
| 1542 | | 9/21/2001 | Fleet Card #3798 | | | | | $ 331.35 | Payment of $325.00 |
| 1543 | | 10/22/2001 | Fleet Card #3798 | | | | | | |
| 1544 | | 10/22/2001 | Fleet Card #3798 | | | | | | |
| 1545 | | 10/22/2001 | Fleet Card #3798 | | | | | $ 306.60 | Payment of $825.00 |
| 1546 | | 11/20/2001 | Fleet Card #3798 | | | | | | |
| 1547 | | 11/20/2001 | Fleet Card #3798 | | | | | | |
| 1548 | | 11/20/2001 | Fleet Card #3798 | | | | | | |
| 1549 | | 11/20/2001 | Fleet Card #3798 | | | | | | |
| 1550 | | 12/20/2001 | Fleet Card #3798 | | | | | | |
| 1551 | | 12/20/2001 | Fleet Card #3798 | | | | | | |
| 1552 | | 12/20/2001 | Fleet Card #3798 | | | | | | |
| 1553 | | 2/20/2002 | Fleet Card #3798 | | | | | | |
| 1554 | | 2/20/2002 | Fleet Card #3798 | | | | | | |
| 1555 | | 2/20/2002 | Fleet Card #3798 | | | | | | |
| 1556 | | 3/20/2002 | Fleet Card #3798 | | | | | | |
| 1557 | | 3/20/2002 | Fleet Card #3798 | | | | | | |
| 1558 | | 3/20/2002 | Fleet Card #3798 | | | | | | |
| 1559 | | 4/19/2002 | Fleet Card #3798 | | | | | | |
| 1560 | | 4/19/2002 | Fleet Card #3798 | | | | | | |
| 1561 | | 5/20/2002 | Fleet Card #3798 | | | | | | |
| 1562 | | 6/20/2002 | Fleet Card #3798 | | | | | | |
| 1563 | | 6/20/2002 | Fleet Card #3798 | | | | | | |
| 1564 | | 6/20/2002 | Fleet Card #3798 | | | | | | |
| 1565 | | 6/20/2002 | Fleet Card #3798 | | | | | | |
| 1566 | | 6/20/2002 | Fleet Card #3798 | | | | | | |
| 1567 | | 7/22/2002 | Fleet Card #3798 | | | | | | |
| 1568 | | 7/22/2002 | Fleet Card #3798 | | | | | | |
| 1569 | | 7/22/2002 | Fleet Card #3798 | | | | | | |
| 1570 | | 7/22/2002 | Fleet Card #3798 | | | | | | |



**Financial Report  0128**

| Mace # | ck # | Date | Payee | $ Amount | Personal Expense Peter Mace 4/99-1/2/4/02 | L Domah | Personal Expenses Judy Pennons | Personal Expenses Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1371 | | 5/7/2002 | First Card #0798 | | | | | | | |
| 1372 | | | First Card #0798 | | | | | | | |
| 1373 | | | First Card #0798 | | | | | | | |
| 1374 | | 8/21/2002 | First Card #0798 | | | | | | | |
| 1375 | | | First Card #0798 | | | | | | | |
| 1376 | | | First Card #0798 | | | | | | | |
| 1377 | | 10/21/2002 | First Card #0798 | | | | | | | |
| 1378 | | 9/20/2002 | First Card #0798 | | | | | | | |
| 1379 | | 11/20/2002 | First Card #0798 | | | | | | | |
| 1378 | | 12/19/2002 | First Card #0798 | | | | | | | |
| 1379 | | 12/5/2004 | Chevy Chase #2942 | | | | | | | |
| 1380 | | | Chevy Chase #2942 | | | | | | | |
| 1381 | | 11/8/2004 | Chevy Chase #2942 | | | | | | | |
| 1382 | | 10/9/2004 | Chevy Chase #2942 | | | | | | | |
| 1383 | | | Chevy Chase #2942 | | | | | | | |
| 1384 | | | Chevy Chase #2942 | | | | | | | |
| 1385 | | | | | | | | | | |
| 1386 | | | | | | | | | | |
| 1387 | | | | | | | | | | |
| 1388 | | | | | | | | | | |
| 1389 | | | | | | | | | | |
| 1390 | | | | | | | | | | |
| 1391 | | | | | | | | | | |
| 1392 | | | | | | | | | | |
| 1393 | | | | | | | | | | |
| 1394 | | | | | | | | | | |
| 1395 | | | | | | | | | | |
| 1396 | | | | | | | | | | |
| 1397 | | | | | | | | | | |
| 1398 | | | | | | | | | | |
| 1399 | | | | | | | | | | |
| 1400 | | | | | | | | | | |
| 1401 | | | | | | | | | | |
| 1402 | | | | | | | | | | |
| 1403 | | | | | | | | | | |
| 1404 | | | | | | | | | | |
| 1405 | | 12/5/2002 | First USA #2942 | $ 128.51 | $ 128.51 | | | | | Payment of $310 |
| 1406 | | 11/6/2002 | First USA #2942 | $ 135.08 | $ 135.08 | | | | | Payment of $375 |
| 1407 | | 10/7/2002 | First USA #2942 | $ 114.11 | $ 114.11 | | | | | Payment of $280 |
| 1408 | | 9/9/2002 | First USA #2942 | $ 115.44 | $ 115.44 | | | | | Payment of $280 |
| 1409 | | 8/7/2002 | First USA #2942 | | | | | | | |
| 1410 | | | First USA #2942 | | | | | | | |
| 1411 | | 7/8/2002 | First USA #2942 | $ 124.35 | $ 124.35 | | | | | Payment of $300 |
| 1412 | | | First USA #2942 | | | | | | | |
| 1413 | | 6/6/2002 | First USA #2942 | $ 121.85 | $ 121.85 | | | | | Payment of $300 |
| 1414 | | | First USA #2942 | | | | | | | |
| 1415 | | | First USA #2942 | | | | | | | |
| 1416 | | 5/6/2002 | First USA #2942 | $ 127.51 | $ 127.51 | | | | | Payment of $300 |
| 1417 | | | First USA #2942 | | | | | | | |
| 1418 | | 4/4/2002 | First USA #2942 | $ 117.08 | $ 117.08 | | | | | Payment of $290 |
| 1419 | | | First USA #2942 | | | | | | | |
| 1420 | | | First USA #2942 | | | | | | | |
| 1421 | | | First USA #2942 | | | | | | | |
| 1422 | | 3/6/2002 | First USA #2942 | $ 160.50 | $ 160.50 | | | | | Payment of $250 + $2,300 BOA |
| 1423 | | | First USA #2942 | | | | | | | |
| 1424 | | | First USA #2942 | | | | | | | |
| 1425 | | 2/6/2002 | First USA #2942 | $ 104.12 | $ 104.12 | | | | | Payment of $235 |
| 1426 | | | First USA #2942 | | | | | | | |
| 1427 | | | First USA #2942 | | | | | | | |



Page 21 of 30

Peter Mace Expenses 4/99-11/24/02

| Mace # | ck # | Date | Payee | $ Amount | J. Domsch | Personal Expense Judy Persons | Personal Expense Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1428 | | | First USA #2942 | | | | | | |
| 1429 | | | First USA #2942 | | | | | | |
| 1430 | | 1/7/2002 | First USA #2942 | $ 112.38 | | | $ 112.38 | | Payment of $288 |
| 1431 | | | First USA #2942 | | | | | | |
| 1432 | | | First USA #2942 | | | | | | |
| 1433 | | 12/6/2001 | First USA #2942 | $ 108.46 | | | $ 108.46 | | Payment of $207 |
| 1434 | | | First USA #2942 | | | | | | |
| 1435 | | | First USA #2942 | | | | | | |
| 1436 | | 11/6/2001 | First USA #2942 | $ 104.02 | | | $ 104.02 | | Payment of $207 |
| 1437 | | | First USA #2942 | | | | | | |
| 1438 | | 10/8/2001 | Chevy Chase #2942 | $ 112.43 | | | $ 112.43 | | Payment of $268 |
| 1439 | | | Chevy Chase #2942 | | | | | | |
| 1440 | | | Chevy Chase #2942 | | | | | | |
| 1441 | | 9/7/2001 | Chevy Chase #2942 | $ 113.64 | | | $ 113.64 | | Payment of $285 |
| 1442 | | | Chevy Chase #2942 | | | | | | |
| 1443 | | | Chevy Chase #2942 | | | | | | |
| 1444 | | 8/7/2001 | Chevy Chase #2942 | $ 118.56 | | | $ 118.56 | | Payment of $285 |
| 1445 | | | Chevy Chase #2942 | | | | | | |
| 1446 | | 7/6/2001 | Chevy Chase #2942 | $ 112.64 | | | $ 112.64 | | Payment of $281 |
| 1447 | | | Chevy Chase #2942 | | | | | | |
| 1448 | | | Chevy Chase #2942 | | | | | | |
| 1449 | | 6/6/2001 | Chevy Chase #2942 | $ 134.91 | | | $ 134.91 | | Payment of $205 |
| 1450 | | | Chevy Chase #2942 | | | | | | |
| 1451 | | | Chevy Chase #2942 | | | | | | |
| 1452 | | 5/4/2001 | Chevy Chase #2942 | $ 109.83 | | | $ 109.83 | | |
| 1453 | | | Chevy Chase #2942 | | | | | | |
| 1454 | | | Chevy Chase #2942 | | | | | | |
| 1455 | | 4/5/2001 | Chevy Chase #2942 | $ 110.13 | | | $ 110.13 | | Payment of $250.38 |
| 1456 | | | Chevy Chase #2942 | | | | | | |
| 1457 | | 3/7/2001 | Chevy Chase #2942 | $ 111.59 | | | $ 111.59 | | Payment of $300 |
| 1458 | | | Chevy Chase #2942 | | | | | | |
| 1459 | | 2/6/2001 | Chevy Chase #2942 | $ 134.55 | | | $ 134.55 | | Payment of $300 |
| 1460 | | | Chevy Chase #2942 | | | | | | |
| 1461 | | | Chevy Chase #2942 | | | | | | |
| 1462 | | 1/5/2001 | Chevy Chase #2942 | $ 118.53 | | | $ 118.53 | | Payment of $300 |
| 1463 | | n/a | Chevy Chase #2942 | | | | | | |
| 1464 | | n/a | | | | | | | |
| 1465 | | n/a | | | | | | | |
| 1466 | | n/a | USPS | | | | | | Certified mail- US Postal- date beyond scope |
| 1467 | | n/a | | | | | | | |
| 1468 | | n/a | US Bank #2723 | | | | | | |
| 1469 | | 3/17/1999 | US Bank #2723 | $ 31.88 | | | $ 31.88 | | Payment of $140.00 |
| 1470 | | | US Bank #2723 | | | | | | |
| 1471 | | 4/15/1999 | US Bank #2723 | $ 35.06 | | | $ 35.06 | | Payment of $113.40 |
| 1472 | | | US Bank #2723 | | | | | | |
| 1473 | | 5/10/1999 | US Bank #2723 | $ 30.15 | | | $ 30.15 | | Payment of $115.00 |
| 1474 | | | US Bank #2723 | | | | | | |
| 1475 | | 6/9/1999 | US Bank #2723 | $ 30.15 | | | $ 30.15 | | Payment of $115.00 |
| 1476 | | | US Bank #2723 | | | | | | |
| 1477 | | 7/16/1999 | US Bank #2723 | $ 30.40 | | | $ 30.40 | | Payment of $140.48 |
| 1478 | | 8/16/1999 | US Bank #2723 | $ 30.66 | | | $ 30.66 | | Payment of $110.85 |
| 1479 | | 9/15/1999 | US Bank #2723 | $ 29.15 | | | $ 29.15 | | Payment of $120.32 |
| 1480 | | 10/18/1999 | US Bank #2723 | $ 31.35 | | | $ 31.35 | | Payment of $121.00 |
| 1481 | | | US Bank #2723 | | | | | | |
| 1482 | | 11/17/1999 | US Bank #2723 | $ 27.92 | | | $ 27.92 | | Payment of $115.00 |
| 1483 | | 12/16/1999 | US Bank #2723 | $ 26.93 | | | $ 26.93 | | Payment of $115.00 |
| 1484 | | | | | | | | | |

Page 22 of 30

**Financial Report  0130**



| Mace # | cc # | Date | Payee | Amount | L Domash | Judy Pentorny (Personal Expenses) | Peter Mace (Personal Expenses) | Interest Charge | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | | 1/16/2000 | US Bank #2723 | $ 29.08 | | | | 29.08 | Payment of $109.62 |
| 1486 | | 2/15/2000 | US Bank #2723 | 24.22 | | | | 24.22 | Payment of $100.00 |
| 1487 | | 3/16/2000 | US Bank #2723 | $ 25.45 | | | | 25.45 | Payment of $107.37 |
| 1488 | | 4/17/2000 | US Bank #2723 | $ 26.51 | | | | 26.51 | Payment of $55.00 |
| 1489 | | 5/16/2000 | US Bank #2723 | 23.89 | | | | 23.89 | Payment of $80.00 |
| 1490 | | 6/15/2000 | US Bank #2723 | $ 24.09 | | | | 24.09 | Payment of $90.00 |
| 1491 | | 7/18/2000 | US Bank #2723 | 26.16 | | | | 26.16 | Payment of $90.00 |
| 1492 | | 8/17/2000 | US Bank #2723 | $ 23.57 | | | | 23.57 | Payment of $85.00 |
| 1493 | | 9/18/2000 | US Bank #2723 | 24.41 | | | | 24.41 | Payment of $35.00 |
| 1494 | | 10/17/2000 | US Bank #2723 | $ 21.48 | | | | 21.48 | Payment of $75.00 |
| 1495 | | 11/16/2000 | US Bank #2723 | 21.68 | | | | 21.68 | Payment of $85.00 |
| 1496 | | 12/18/2000 | US Bank #2723 | 22.34 | | | | 22.34 | Payment of $85.00 |
| 1497 | | 1/17/2001 | US Bank #2723 | 20.21 | | | | 20.21 | Payment of $85.00 |
| 1498 | | 2/15/2001 | US Bank #2723 | 18.55 | | | | 18.55 | Payment of $85.00 |
| 1499 | | 3/16/2001 | US Bank #2723 | 18.31 | | | | 18.31 | Payment of $85.47 |
| 1500 | | 4/17/2001 | US Bank #2723 | 18.37 | | | | 18.37 | Payment of $50.00 |
| 1501 | | 5/16/2001 | US Bank #2723 | $ 18.53 | | | | 18.53 | Payment of $60.00 |
| 1502 | | 6/14/2001 | US Bank #2723 | 17.59 | | | | 17.59 | Payment of $75.00 |
| 1503 | | 7/16/2001 | US Bank #2723 | 14.32 | | | | 14.32 | Payment of $76.00 |
| 1504 | | 8/16/2001 | US Bank #2723 | 13.87 | | | | 13.87 | Payment of $78.00 |
| 1505 | | 9/18/2001 | US Bank #2723 | 14.02 | | | | 14.02 | Payment of $77.00 |
| 1506 | | 10/17/2001 | US Bank #2723 | 11.68 | | | | 11.68 | Payment of $92.00 |
| 1514 | | 11/15/2001 | US Bank #2723 | 11.06 | | | | 11.06 | Payment of $32.00 |
| 1515 | | 12/17/2001 | US Bank #2723 | 11.31 | | | | 11.31 | Payment of $109.66 |
| 1517 | | 1/15/2002 | US Bank #2723 | 9.47 | | | | 9.47 | Payment of $211.55 |
| 1518 | | 1/16/2002 | US Bank #2723 | 7.46 | | | | 7.46 | Payment of $107.63 |
| 1519 | | 2/15/2002 | US Bank #2723 | 6.56 | | | | 6.56 | Payment of $120.00 |
| 1520 | | 3/18/2002 | US Bank #2723 | 5.54 | | | | 5.54 | Payment of $80.00 |
| 1521 | | 4/17/2002 | US Bank #2723 | 4.88 | | | | 4.88 | Payment of $80.00 |
| 1522 | | 5/15/2002 | US Bank #2723 | 5.58 | | | | 5.58 | Payment of $75.00 |
| 1523 | | 6/17/2002 | US Bank #2723 | 4.67 | | | | 4.67 | Payment of $60.00 |
| 1524 | | 7/17/2002 | US Bank #2723 | 4.34 | | | | 4.34 | Payment of $55.00 |
| 1525 | | 8/16/2002 | US Bank #2723 | 4.34 | | | | 4.34 | Payment of $44.00 |
| 1526 | | 9/17/2002 | US Bank #2723 | 4.34 | | | | 4.34 | Payment of $50.00 |
| 1530 | n/a | 1/22/2004 | FleetBOA #0500 | 492.28 | | | | 492.28 | 7/24/400-11/20/00 activity |
| 1531 | n/a | 12/16/2004 | FleetBOA #0500 | 921.72 | | | | 921.72 | 12/27/00-4/26/02 activity |
| 1532 | n/a | 12/31/2004 | FleetBOA #0500 | 272.24 | | | | 272.24 | 5/02/03-1/25/02 activity |
| 1537 | 1716338 | 5/30/2002 | Irwin Pentorny | | | $ 373.00 | | | Judy's completed auto purchase on insurance |
| 1540 | n/a | 5/28/2002 | USPS | $ 12.45 | | | $ 12.45 | | Certified mail - US Postal, data beyond scope |

Payer-Mace Expenses 4/26-11/24/02

| Mace # | ck # | Date | Payee | $ Amount | L Domestic | Personal Expenses Judy Pentony | Personal Expense Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1542 | 1305113 | 5/26/2000 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's Oct 2000 auto payment and insurance |
| 1543 | 1305113 | 5/26/2000 | Irwin Pentoney | | | | | | |
| 1544 | 1075569 | 5/26/2000 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's Sept 2000 auto payment and insurance |
| 1545 | 1097589 | 6/28/2000 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's Aug 2000 auto payment and insurance |
| 1546 | 1097487 | 7/28/2000 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's July/Aug auto payment and insurance |
| 1547 | 1097487 | 7/28/2000 | Irwin Pentoney | | | | | | |
| 1548 | 1716150 | 4/20/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | can't read |
| 1549 | 1716150 | 4/20/2002 | Irwin Pentoney | | | | | | July/August auto payment and insurance |
| 1550 | | | Irwin Pentoney | | | | | | can't read |
| 1551 | | | Irwin Pentoney | | | | | | |
| 1552 | 1526060 | 7/20/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's Sept auto payment and insurance |
| 1553 | 1526060 | 7/20/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | |
| 1554 | 1468332 | 8/20/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's auto payment and insurance |
| 1555 | 1468332 | 8/20/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's July/Aug auto payment and insurance |
| 1556 | 1551169 | 1/20/2001 | Irwin Pentoney | | | | | | |
| 1557 | 1590486 | 12/28/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's auto payment and insurance for Jan 2002 |
| 1558 | 1590486 | 12/28/2001 | Irwin Pentoney | | | | | | |
| 1559 | | 12/28/2001 | USPS | $ 12.45 | | | $ 12.45 | | |
| 1560 | | 12/28/2001 | USPS | | | | | | |
| 1561 | 1075404 | 3/2/2002 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | can't read |
| 1562 | 1075404 | 3/2/2002 | Irwin Pentoney | | | | | | |
| 1563 | | 3/2/2002 | USPS | $ 12.45 | | | $ 12.45 | | can't read |
| 1564 | | 3/2/2002 | USPS | $ 12.45 | | | $ 12.45 | | |
| 1565 | | 3/2/2002 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1566 | | 3/2/2002 | USPS | | | | | | |
| 1567 | | | | | | | | | |
| 1568 | 1305453 | 10/20/2000 | USPS | $ 11.75 | | | $ 11.75 | | can't read |
| 1569 | 1305453 | 10/20/2000 | USPS | $ 373.00 | | | | | |
| 1570 | 1305453 | 11/20/2000 | Irwin Pentoney | $ 11.75 | | $ 373.00 | $ 11.75 | | |
| 1571 | | 11/20/2000 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1572 | 1305322 | 11/20/2000 | USPS | $ 373.00 | | | | | Judy's January 2001 auto payment and insurance |
| 1573 | 1305322 | 11/20/2000 | Irwin Pentoney | | | | | | |
| 1574 | 1305323 | 11/28/2000 | Irwin Pentoney | $ 200.00 | | $ 200.00 | | | July's December 2000 auto payment and insurance |
| 1575 | 1305323 | 11/28/2000 | Irwin Pentoney | | | | | | |
| 1576 | 1305921 | 11/20/2000 | Irwin Pentoney | | | | | | |
| 1577 | 1305921 | 11/20/2000 | Irwin Pentoney | | | | | | |
| 1578 | 1305946 | 9/28/2000 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's Oct auto payment and insurance |
| 1579 | 1305946 | 9/28/2000 | Irwin Pentoney | | | | | | |
| 1580 | 1679169 | 2/28/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's Feb auto payment and insurance |
| 1581 | 1679169 | 2/28/2001 | Irwin Pentoney | | | | | | |
| 1582 | 1675022 | 2/28/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's March auto payment and insurance |
| 1583 | 1675022 | 3/28/2001 | Irwin Pentoney | | | | | | Judy's April auto payment and insurance |
| 1584 | 1434772 | 3/28/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's April auto payment and insurance |
| 1585 | 1434772 | 3/28/2001 | Irwin Pentoney | | | | | | |
| 1586 | 1434659 | 2/28/2001 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | |
| 1587 | 1434659 | 2/28/2001 | Irwin Pentoney | | | | | | |
| 1588 | 1305221 | 10/27/2000 | Irwin Pentoney | $ 373.00 | | $ 373.00 | | | Judy's November auto payment and insurance |
| 1589 | 1305221 | 10/27/2000 | Irwin Pentoney | | | | | | |
| 1590 | | 4/20/2001 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1591 | | 10/27/2000 | USPS | $ 12.25 | | | $ 12.25 | | |
| 1592 | | 11/17/2000 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1593 | | 10/27/2000 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1594 | | 3/28/2001 | USPS | $ 12.25 | | | $ 12.25 | | |
| 1595 | | 2/28/2001 | USPS | $ 12.25 | | | $ 12.25 | | |
| 1596 | | 2/28/2001 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1597 | 1280123 | 7/14/2000 | Judy Pentoney | | | | | | can't read |
| 1598 | 1280129 | 7/14/2000 | Judy Pentoney | $ 396.00 | | $ 396.00 | | | Judy's health insur, groceries, trip, hotel, gasoline, tires |

Peter Mateo
Expenses
4064-1/22402

| Misc # | Ck # | Date | Payee | $ Amount | L Domash | Personal Expenses Judy Pemisky | Personal Expenses Peter Mateo | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 1599 | 1280123 | 7/14/2000 | Judy Pemisky | $ 291.00 | | $ 291.00 | | | Judy's personal expenses |
| 1600 | 1159376 | 4/28/2000 | Judy Pemisky | | | | | | |
| 1601 | 1159375 | 4/28/2000 | Judy Pemisky | | | | | | |
| 1602 | 1159378 | 4/28/2000 | Judy Pemisky | $ 373.00 | | $ 373.00 | | | Judy's May 2000 auto payment and insurance |
| 1603 | 1159376 | 4/28/2000 | Irvin Pemisky | | | | | | |
| 1604 | 1159378 | 4/28/2000 | Irvin Pemisky | $ 150.00 | | $ 150.00 | | | 2nd payment to Mel Olsson regarding Judy's Quadro |
| 1605 | 1159377 | 4/28/2000 | Irvin Pemisky | | | | | | |
| 1606 | 1159377 | 4/28/2000 | USPS | $ 11.75 | | | $ 11.75 | | |
| 1607 | 1097223 | | Judy Pemisky | $ 392.00 | | $ 392.00 | | | |
| 1608 | 1097468 | 7/28/2000 | Judy Pemisky | $ 282.00 | | $ 282.00 | | | Judy's health insur, groceries. Other personal expense |
| 1609 | 1097468 | 7/28/2000 | Judy Pemisky | | | | | | |
| 1610 | 1097488 | 7/28/2000 | Judy Pemisky | | | | | | |
| 1611 | 1097488 | 7/28/2000 | Judy Pemisky | $ 250.00 | | $ 250.00 | | | Trip to Las Vegas, groceries |
| 1612 | 1097588 | 7/28/2000 | Judy Pemisky | | | | | | |
| 1613 | 1097588 | 8/19/2000 | Judy Pemisky | | | | | | |
| 1614 | 1097588 | 8/28/2000 | Judy Pemisky | $ 359.00 | | $ 359.00 | | | Judy's medical insur, groceries |
| 1615 | 1097588 | 8/19/2000 | Judy Pemisky | | | | | | |
| 1616 | 1097588 | 8/28/2000 | Judy Pemisky | $ 170.00 | | $ 170.00 | | | Two tires, medical prescriptions |
| 1617 | 1097588 | 8/28/2000 | Judy Pemisky | | | | | | |
| 1618 | 1225327 | 9/02/2000 | Judy Pemisky | | | | | | |
| 1619 | 1225327 | 9/02/2000 | Judy Pemisky | $ 230.00 | | $ 230.00 | | | Judy's medical insur, groceries |
| 1620 | 1225327 | 9/15/2000 | Judy Pemisky | | | | | | |
| 1621 | 1225359 | 9/15/2000 | Judy Pemisky | $ 347.00 | | $ 347.00 | | | Judy's medical insur, groceries |
| 1622 | 1225359 | 9/15/2000 | Judy Pemisky | | | | | | |
| 1623 | 1225359 | 9/28/2000 | Judy Pemisky | | | | | | |
| 1624 | 1225359 | 9/28/2000 | Judy Pemisky | $ 153.00 | | $ 153.00 | | | |
| 1625 | 1305112 | 9/28/2000 | Judy Pemisky | | | | | | |
| 1626 | 1305112 | 11/10/2000 | Judy Pemisky | | | | | | |
| 1627 | 1305325 | 11/10/2000 | Judy Pemisky | | | | | | |
| 1628 | 1305325 | 11/10/2000 | Judy Pemisky | $ 225.00 | | $ 225.00 | | | Xmas gifts |
| 1629 | 1305424 | 12/22/2000 | Judy Pemisky | | | | | | |
| 1630 | 1305424 | 12/22/2000 | Judy Pemisky | | | | | | |
| 1631 | 1305222 | 10/27/2000 | Judy Pemisky | $ 110.00 | | $ 110.00 | | | Clothes for Judy |
| 1632 | 1305222 | 10/27/2000 | Judy Pemisky | | | | | | |
| 1633 | 1305574 | 1/31/2001 | Irvin Pemisky | $ 373.00 | | $ 373.00 | | | halloween gifts + payment for auto tune-up |
| 1634 | 1305574 | 1/31/2001 | Irvin Pemisky | | | | | | |
| 1635 | 1305574 | 1/31/2001 | Irvin Pemisky | | | | | | |
| 1636 | | | | | | | | | |
| 1637 | | | | | | | | | |
| | | | | | | | | | |
| 3468 | | | | | | | | | can't read |
| 3469 | 1407805 | 3/7/2001 | EBK TEK | $ 2,981.00 | $ 2,981.00 | | | | EBK TEK invoice dated 7/11/01 for $112.45 |
| 3470 | 1408277 | 7/11/2001 | EBK TEK | $ 112.45 | $ 112.45 | | | | EBK TEK correspondence |
| 3471 | n/a | 7/11/2001 | n/a | | | | | | |
| 3472 | n/a | 12/11/2000 | BOA | | | | | | BOA correspondence |
| 3473 | n/a | 12/11/2000 | BOA | | | | | | Money Market statement with $5,004.15 disbursements |
| 3474 | n/a | 12/11/2000 | BOA | | | | | | BOA correspondence |
| 3475 | n/a | 9/14/2000 | n/a | | | | | | BOA correspondence |
| 3476 | n/a | 9/12/2000 | n/a | | | | | | Money Market statement |
| 3477 | n/a | 9/12/2000 | BOA | | | | | | Money Market statement |
| 3478 | n/a | 9/12/2000 | BOA | | | | | | Money Market statement |
| 3479 | n/a | 12/12/2000 | BOA | | | | | | Money Market statement |
| 3480 | n/a | 12/12/2000 | BOA | | | | | | Money Market statement with $2,849.81 disbursements |
| 3481 | n/a | 11/12/2000 | BOA | | | | | | BOA correspondence |
| 3482 | n/a | n/a | n/a | | | | | | BOA correspondence |
| 3483 | n/a | 1/11/2001 | BOA | | | | | | BOA correspondence |
| 3484 | n/a | 1/11/2001 | BOA | | | | | | Money Market statement with $4,300 disbursements |
| 3485 | n/a | 1/11/2001 | BOA | | | | | | |

Financial Report  0133

| Macro # | ck # | Date | Payee | $ Amount | Personal Expense L Domain | Personal Expense Judy Perkins, Peter Mace | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | | | Peter Mace 4091-1-126/402 | | | | | |
| 3486 | | 3/82/2001 | BOA | | | | | Money Market statement |
| 3487 | | 3/182/2001 | BOA | | | | | Money Market statement |
| 3488 | | 4/16/2001 | BOA | | | | | Money Market statement |
| 3490 | | 5/71/2001 | BOA | | | | | Money Market statement |
| 3491 | | 6/12/2001 | BOA | | | | | Money Market statement |
| 3492 | | 7/12/2001 | BOA | | | | | Money Market statement |
| 3493 | | 8/14/2001 | BOA | | | | | Money Market statement |
| 3494 | | 8/14/2001 | BOA | | | | | Money Market statement |
| 3495 | | 9/11/2001 | BOA | | | | | Money Market statement |
| 3496 | | 9/11/2001 | BOA | | | | | Money Market statement with $807 disbursements |
| 3497 | | 10/12/2001 | BOA | | | | | Money Market statement with $6,017 disbursements |
| 3498 | | 11/8/2001 | BOA | | | | | Money Market statement with $3,768 disbursements |
| 3499 | | 11/8/2001 | BOA | | | | | |
| 3500 | | 11/8/2001 | BOA | | | | | Money Market statement with $5,169.12 disbursements |
| 3501 | | 12/11/2001 | BOA | | | | | |
| 3502 | | 12/11/2001 | BOA | | | | | Money Market statement with $5,571.50 disbursements |
| 3503 | | 12/11/2001 | BOA | | | | | Money Market statement with $4,816.28 disbursements |
| 3504 | | 2/8/2002 | BOA | | | | | |
| 3505 | | 2/8/2002 | BOA | | | | | Money Market statement with $4,231.26 disbursements |
| 3506 | | 2/8/2002 | BOA | | | | | |
| 3507 | | 3/12/2002 | BOA | | | | | Money Market statement with $3,885 disbursements |
| 3508 | | 3/12/2002 | BOA | | | | | |
| 3509 | | 3/12/2002 | BOA | | | | | |
| 3510 | | 4/11/2002 | BOA | | | | | |
| 3511 | | 4/11/2002 | BOA | | | | | Money Market statement with $4,416.98 disbursements |
| 3512 | | 4/11/2002 | BOA | | | | | |
| 3513 | n/a | n/a | n/a | | | | | |
| 3514 | n/a | n/a | n/a | | | | | BOA correspondence |
| 3515 | | 5/13/2002 | BOA | | | | | BOA correspondence |
| 3516 | | 5/13/2002 | BOA | | | | | BOA correspondence |
| 3517 | | 6/11/2002 | BOA | | | | | Money Market statement with $2,700.07 disbursements |
| 3518 | | 7/12/2002 | BOA | | | | | Money Market statement with $5,088.39 disbursements |
| 3519 | | 7/12/2002 | BOA | | | | | Money Market statement with $5,031.65 disbursements |
| 3520 | | 7/12/2002 | BOA | | | | | |
| 3521 | | 8/12/2002 | BOA | | | | | Money Market statement with $3,578.23 disbursements |
| 3522 | | 8/12/2002 | BOA | | | | | |
| 3523 | | 9/11/2002 | BOA | | | | | Money Market statement with $4,850 disbursements |
| 3524 | | 9/11/2002 | BOA | | | | | |
| 3525 | | 10/11/2002 | BOA | | | | | Money Market statement with $3,045 disbursements |
| 3526 | | 10/11/2002 | BOA | | | | | |
| 3527 | | 11/8/2002 | BOA | | | | | Money Market statement with $3,510 disbursements |
| 3528 | | 11/8/2002 | BOA | | | | | |
| 3529 | | 12/11/2002 | BOA | | | | | BOA correspondence |
| 3530 | | n/a | n/a | | | | | BOA correspondence |
| 3531 | | n/a | n/a | | | | | |
| 3532 | | n/a | n/a | | | | | BOA correspondence |
| 3533 | | 9/18/2000 | BOA | | | | | Money Market statement with $475 disbursements |
| 3534 | | 10/16/2000 | BOA | | | | | Money Market statement with $2,246 disbursements |
| 3535 | | 11/16/2000 | BOA | | | | | BOA correspondence |
| 3536 | | 12/15/2000 | BOA | | | | | Money Market statement with $25,000 disbursements |
| 3537 | | 12/15/2000 | BOA | | | | | |
| 3538 | | 12/15/2000 | BOA | | | | | |
| 3539 | | 1/16/2001 | BOA | | | | | Money Market statement with $8,085 disbursements |
| 3540 | | 1/16/2001 | BOA | | | | | |
| 3541 | | 2/14/2001 | BOA | | | | | Money Market statement with $7,044 disbursements |
| 3542 | | 3/16/2001 | BOA | | | | | |



Peter Msoo
Expenses
4/99-11/24/02

| Misc # | ck # | Date | Payee | $ Amount | L Domseh | Personal Expenses Judy Pentony | Personal Expenses Peter Msoo | Interest Charges | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| 3714 | n/a | n/a | n/a | | | | | | |
| 3715 | n/a | n/a | n/a | | | | | | |
| 3716 | 1260330 | 8/15/2007 | Christopher Rich | | | | | | |
| TOTAL beyond scope repaid | | | | $ 88,951.76 | $8,727.05 | $ 10,675.00 | $ 26,755.02 | $32,504.69 | Can't read |



Financial Report  0138